**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | |
|---|---|
| RADIO MUSIC LICENSE COMMITTEE, INC., | Case No.: 1:22-cv-05023-JPC |
| Petitioner, | |
| | Related to *United States v. Broadcast* |
| v. | *Music, Inc.*, 64 Civ. 3787 (LLS) |
| BROADCAST MUSIC, INC., | |
| Respondent. | |

<u>**PROPOSED FINAL ORDER**</u>

Pursuant to Section XIV of the Consent Decree, as amended, in *United States v. Broadcast Music, Inc.* 64 Civ. 3787, petitioner Radio Music License Committee, Inc., ("<u>Petitioner</u>" or "<u>RMLC</u>") and respondent Broadcast Music Inc. ("<u>BMI</u>"), having entered into a settlement agreement in this proceeding resulting in negotiated and agreed-upon forms of BMI music performing rights license agreements; and RMLC and BMI having agreed that such forms of license agreements lawfully may be entered into by each party to this proceeding; and RMLC and BMI having consented to the entry of this Order to carry out the agreements they have reached; and notice of the settlement of this proceeding having been given to the United States of America and to all "Bound Stations" as defined in Paragraph 2 below,

IT IS HEREBY ORDERED, ADJUDGED AND DECREED:

1.     The form of the BMI 2022 Radio Station Blanket/ Per Program License Agreement (and its annexed exhibits), attached hereto as Exhibit A ("<u>BMI-22 Radio License</u>"), covering the period January 1, 2022 through December 31, 2029 (the "<u>License Period</u>"), and the final license fees and terms of the 2022 License for the License Period, are as agreed to by the parties.  The license fees set forth in the BMI-22 Radio License are reasonable and non-

discriminatory for the License Period and comply with the terms of the BMI Consent Decree, *United States v. Broadcast Music, Inc.*, 1966 Trade Cas. (CCH) ℙ 71, 941 (S.D.N.Y. Dec.29 1966), *amended by*, *United States v. Broadcast Music, Inc.*, 1996-1 Trade Cas. ℙ 71, 378 (S.D.N.Y. Nov. 18, 1994).

2.     BMI shall provide written notice to each station or group of stations that has agreed to be bound by the outcome of this proceeding or negotiation by the RMLC (collectively "Bound Stations") that a copy of this Final Order and the BMI-22 Radio License are available on BMI's website (www.bmi.com) no later than one week after the Final Order is entered. Upon written request, BMI shall provide to RMLC a copy of the above-referenced notice letter sent to a particular Bound Station.  All Bound Stations shall be deemed to have elected to be licensed under the BMI-22 Radio License and, if applicable, under the Radio License For Group Owner Rider appended hereto as Exhibit B, in the form elected under the BMI 2017-2021 Radio Station Blanket/ Per Program License Agreement, as of the date of this Final Order. Appended hereto as Exhibit C is a list of the Bound Stations.  Radio stations, other than Bound Stations, that have applied for a BMI License may, by agreement with BMI, amend or supplement the list attached as Exhibit C.

3.     Each Bound Station's license fee shall be determined in accordance with the provisions of the BMI-22 Radio License.

4.     Entry of this Order is without prejudice to any arguments or positions the Petitioners or any other commercial radio station, commercial radio station owner, or BMI may assert in any future proceeding to determine what constitute reasonable blanket license or program-period license fees for commercial radio stations or commercial radio station owners; the terms of such licenses; the methodology for calculating the license fees; or the

reasonableness of the structure of the licenses or license fees, for the period beginning ~~January 1, 2028 or anytime thereafter.~~ January 1, 2029, or anytime thereafter [as discussed at the September 3, 2025, conference - JPC].

5.       In connection with administration of the BMI-22 Radio License, some 8,895 radio stations are either represented by RMLC directly or have otherwise agreed to be bound by the licenses negotiated by RMLC.  RMLC has incurred and will incur costs in connection with the administration of the BMI-22 Radio License and RMLC's ongoing representation of radio stations in regard to music performances.  To fairly and equitably distribute among all radio stations operating under and benefitting from the BMI-22 Radio License the costs of administration of the BMI-22 Radio License and RMLC's ongoing representation of the radio industry in regard to music performance licenses, each station licensed pursuant to the BMI-22 Radio License shall pay to the RMLC, beginning with the calendar year 2025 on presentation of a statement from the RMLC in conformity with this order:

      i.       $28.50 per year if the station's annualized broadcast license fees due to BMI are less than $6,500.00;

      ii.       $285.00 per year if the station's annualized broadcast license fees due to BMI are at least $6,500.00 and less than $20,000.00; and

      iii.       $1,080.00 per year if the station's annualized broadcast license fees due to BMI are $20,000.00 or more.

Such payments as provided herein shall be made to the RMLC by the earlier of August 31 of each calendar year or within 30 days of receipt by Licensee of an invoice from RMLC.  The BMI licensee as of June 1 of each calendar year shall be responsible for payments to RMLC for that calendar year.  RMLC may impose a late payment charge of 1% per month from the date the payment was due on any payment that is received by the RMLC after the date payment

was due, and RMLC may further assess stations for the full amount of costs incurred by RMLC in connection with collecting such amounts.

6.     The settlement and this Order resolve the pending Petition. The Court retains continuing jurisdiction over this proceeding, including under Docket No. 22-cv-5023 (S.D.N.Y.), for the purpose of enforcing this Order and the terms, conditions, and obligations of BMI, RMLC, and the Bound Stations, as set forth in the BMI-22 Radio License and the letter agreement between BMI and the RMLC, dated August 14, 2025.

Dated:   September 3  , 2025

JOHN P. CRONAN
United States District Judge

# Exhibit A

BMI-22
Account # _____
License Type _____



# Radio Station
# Blanket/Per Program License Agreement

**(herein, the "BMI-22 License")**

**1.    Term.**

The term of the BMI-22 License commences as of January 1, 2022, and ends on December 31, 2029, unless earlier terminated as hereinafter provided (the **"Term"**).

**2.    Definitions.**

A.    **"Applicable Blanket Fee Rate"** and **"Applicable Per Program Base Fee Rate"** for a given year shall mean the rate set forth for such year as follows:

| Year | Applicable Blanket Fee Rate | Applicable Per Program Base Fee Rate |
|------|-----------------------------|--------------------------------------|
| 2022 | 2.14% | 0.37% |
| 2023 | 2.14% | 0.37% |
| 2024 | 2.16% | 0.38% |
| 2025 | 2.19% | 0.38% |
| 2026 | 2.20% | 0.38% |
| 2027 | 2.20% | 0.38% |
| 2028 | 2.20% | 0.38% |
| 2029 | 2.20% | 0.38% |

B.    **"Background for an Announcement"** shall mean mood, atmosphere or thematic music performed as background to an otherwise non-musical commercial, public service, or station promotional announcement not exceeding sixty (60) seconds in length.

C.    **"BMI Repertoire"** shall mean musical works for which BMI may own or control the right to grant public performing right licenses at the time of Station's performance.

D.    **"Feature Performance"** shall mean any performance that is either a principal focus of audience attention, such as a song or other musical composition, whether performed "live" or by means of a recording, or other feature musical subject matter on a radio program that is <u>not</u> a performance as a Theme or signature, bridge, cue or background music, Jingle, or in conjunction with an advertising promotion, or public service announcement or logo.

E.    "**Gross Revenue from Radio Broadcasting**" shall mean all:

(1)    billings for Station's Radio Broadcasting (as defined below) operations payable by or on behalf of:

(a)    Advertisers, sponsors, donors, Local Managers (as defined below), or any other party for the use of the facilities of the Station, and

(b)     sponsors of, or donors to, Your Simulcast Programs (as defined below), and

(c)     sponsors of, or donors to, Your Occasional Network Programs (as defined below), and

(d)     any of the above that is receivable by any Local Manager (as defined below), and

(2)     Net Promotional Revenue (as defined below).

Such billings include all amounts payable to You, Your employees, representatives, agents or any other person acting on Your behalf, including time brokers.  Such amounts shall not include billings payable to independent third parties, such as networks or program suppliers, or non-cash billings payable in goods or services commonly referred to as "trades" or "barter."  For the avoidance of doubt, Gross Revenue from Radio Broadcasting shall include all amounts reflecting known or accrued buy-side commission amounts or discounts.

F.     **"Gross Revenue from New Media Transmissions"** shall mean all billings payable by or on behalf of advertisers, sponsors, donors, subscribers, or any other party in connection with "New Media Transmissions" (as defined below).  Such billings include all amounts payable to You, Your employees, representatives, agents, or any other person acting on Your behalf.  Such amounts shall not include billings payable to independent third parties, such as networks or program suppliers, or non-cash billings payable in goods or services commonly referred to as "trades" or "barter."  For the avoidance of doubt, Gross Revenue from New Media Transmissions shall include all digital advertising revenue generated in connection with Your website(s), and/or app(s) that are licensed hereunder, including all display advertisement and sponsorship revenue from such websites and/or apps, and revenues generated from advertisements embedded in digital streams on such website(s) and/or app(s), including pre- and post-roll advertisements. Gross Revenue from New Media Transmissions shall not include digital advertising revenue generated in connection with separately-licensed performances (such as, *e.g.*, a separately licensed interactive streaming service).

G.     **"Incidental Use"** shall mean music other than a Feature Performance, including Themes or signatures; bridges, cue, or background music; Background for an Announcement; a Jingle; public domain music in arrangements controlled by BMI on which BMI pays no royalties; and music that is used only incidentally to the broadcast of a news event or sports event.

H.     **"Jingle"** shall mean an advertising, promotional, or public service announcement containing musical material (with or without lyrics) where the musical material was originally written for advertising, promotional, or public service announcement purposes or a musical work originally written for other purposes, with the lyrics changed for advertising, promotional or public service announcement purposes, not exceeding sixty (60) seconds in length and used with the permission of the interested writer or publisher affiliated with BMI.

I.     **"Local Management Agreement"** shall mean any agreement under which any other entity becomes a Local Manager in regard to Station.

J.     **"Local Manager"** shall mean any entity not under common ownership or control with the owner or Federal Communications Commission (FCC) licensee of Station that is authorized to resell 10 percent or more of Station's air time and:  (1) simulcasts or sells announcements on Station in combination with a radio station owned or operated by the entity, which station is licensed under the BMI-22 License, or (2) has assumed, contractually or otherwise, responsibility for the management of Station and the payment of license fees.  Nothing in this definition shall limit the obligations of the Station owner to BMI.

K.     **"Music-Format Station"** shall mean any station that has Feature Performances of music in the BMI Repertoire in more than 90 of its "Weighted Program Periods" (as defined below) in any given week on its terrestrial analog signal.

L.     **"Net Promotional Revenue"** shall mean all amounts payable to You by third parties for the direct or indirect promotion of their businesses via the broadcast facilities of the Station other than paid programs or commercial announcements (such as, but not limited to, bridal or craft shows, direct mailings, special sponsored events, or publications produced and promoted by the station), less those out-of-the-ordinary costs, such as booth rentals, printing and mailing expenses, and cost of goods sold, that would not have otherwise been incurred without the promotional activity.  Deductible costs may not exceed the amounts due.

M.     **"New Media Transmissions"** shall include on a through-to-the-audience basis simulcast streaming of Your over-the-air signal via the Internet or wireless networks or any similar transmission facilities, where such streaming occurs over Your website(s), app(s), and/or third party through-to-the-audience platforms (*e.g.*, TuneIn) with limited ad and/or content substitution, provided that such simulcast streaming has a music intensity that is not substantially greater than the music intensity of the corresponding terrestrial transmission.  With respect to non-simulcast streaming, New Media Transmissions shall include:  (1) archived programs from Your over-the-air signal; (2) licensee-produced or created podcasts containing music; (3) other non-simulcast streams provided that those streams are similar in music intensity to programming on Your over-the-air signal; and (4) incidental performances on Your website(s) and/or app(s), including in video clips and advertisements.  For the avoidance of doubt, "New Media Transmissions" shall not include:  (1) subscription transmissions; (2) interactive or on-demand transmissions other than archived programs (*i.e.*, previously broadcast transmissions) or podcasts; and (3) customizable content that may be influenced by the user or listener (*e.g.*, Pandora-like services).

N.     **"Non-Music Format Station"** shall mean any station that has Feature Performances of music in the BMI Repertoire in 90 or fewer of its "Weighted Program Periods" (as defined below) in any given week on its terrestrial analog signal.

O.     **"Occasional Network Programs"** shall mean all programs that You cause to be broadcast simultaneously or by so-called "delayed" or "repeat" broadcasts on any group of two or more radio stations that are affiliated with You for the purpose of broadcasting those programs. For the purposes of the BMI-22 License, any sports or news network that You operate is deemed to be an occasional network.

P.     **"Program Period"** shall mean a fifteen (15) minute period of broadcasting commencing on the hour and at fifteen (15), thirty (30), and forty-five (45) minutes past the hour without regard to whether such period contains one or more programs or announcements.

Q.     **"Radio Broadcasting"** shall mean audio "over-the-air" broadcasts by means of Station's FCC-licensed terrestrial analog signals and HD/multicasting via its FCC-assigned digital facilities (sometimes referred to as "multicasting" or "HD Radio") as identified with the FCC's unique station identifier or FCC Facility ID.  Radio Broadcasting excludes FCC-licensed low power audio broadcasting with similar technical characteristics and requirements as currently defined in 47 C.F.R. § 73.801, et seq., but it includes FM Translators as defined in 47 C.F.R. § 74.1231.

R.     **"Radio Station Signal"** shall mean Station's FCC-licensed over-the-air radio broadcast transmission.

S.     **"Revenue Subject to Fee from Radio Broadcasting"** shall mean "Gross Revenues from Radio Broadcasting" less a 12% deduction.  In the event that revenue is generated by advertising placed by a third-party with no known or accrued commission or discount, the 12% deduction shall not be applied to that revenue, provided that nothing in this provision is intended

to modify the *status quo* regarding revenues generated by in-house sales, which will continue to be subject to the 12% deduction.

T.      **"Revenue Subject to Fee from New Media Transmissions"** shall mean Gross Revenue from New Media Transmissions less a 25% or 30% deduction as set forth as follows: reportable digital revenues from display advertisement and sponsorship revenue from station website(s) and/or app(s) shall be subject to a 30% deduction; revenues generated from advertisements or sponsorships embedded in digital music streams, including pre- and post-roll advertisements, shall be subject to a 25% deduction.

U.      **"Simulcast Programs"** shall mean all programs broadcast simultaneously or by so-called "delayed" or "repeat" broadcasts by two or more radio stations that You own or for which You act as a time broker.

V.      **"Theme"** shall mean a performance of a work that is regularly associated with a radio program and identifies that program to the listener when used as the opening and/or closing music.

W.      **"Through-to-the-Audience License"** shall mean, in reference to the scope of the rights granted under the BMI-22 License, a non-exclusive license that authorizes the transmission and retransmission of any Radio Broadcast or New Media Transmission to subscribers, listeners, or viewers so long as each entity involved in the transmission or retransmission other than Licensee has an economic relationship with Licensee.  For the avoidance of doubt, nothing in this license shall be construed as authorizing Licensee to grant to bars, restaurants, taverns, hotels, retail establishments, or other similar businesses or establishments any right to perform publicly any of the musical compositions licensed under the BMI-22 License.

X.      **"U.S. Territory"** shall mean the United States, its Commonwealth, territories and possessions.

Y.      **"Weighted Program Period"** means a Program Period multiplied by the following weights:

|         | Time Period          | Applicable Weight |
|---------|----------------------|-------------------|
|         | Midnight to 6:00am   | 0.25              |
|         | 6:00am to 10:00am    | 1.00              |
| Weekday | 10:00am to 3:00pm    | 0.50              |
|         | 3:00pm to 7:00pm     | 0.75              |
|         | 7:00pm to Midnight   | 0.50              |
| Weekend | Saturday & Sunday    | 0.25              |

3.      **BMI Grant.**

A.      BMI grants Licensee a non-exclusive Through-to-the-Audience License to perform publicly in the U.S. Territory, by Radio Broadcasting and New Media Transmissions, non-dramatic performances of all musical works in the BMI Repertoire during the Term.

B.      The rights granted in the BMI-22 License shall not include the right to perform or license the performance of more than one song or aria from a dramatic or dramatico-musical work that is an opera, operetta or musical show or more than five (5) minutes from a dramatic or dramatico-musical work that is a ballet, if such performance is accompanied by the dramatic action, costumes, or scenery of that dramatic or dramatico-musical work.

C.      The performances licensed hereunder may originate at any place, whether or not such place is licensed to publicly perform the musical works licensed hereunder, and regardless of the manner, means or methods of such origination.  Except as provided in Paragraph 3.A above, nothing in the BMI-22 License shall be deemed to authorize Licensee to grant to others any performance or other rights in any of the musical compositions licensed under the BMI-22 License or to extend to the receiver of Licensee's Radio Station Signal or to any place at which the performances licensed by the BMI-22 License originate if other than at Station and for which a separate license for such performances is required.

D.      Except as otherwise granted herein, nothing herein shall be construed as authorizing Licensee to grant to others, including but not limited to any cable system, satellite carrier (including MMDS or similar wireless services), online services, or ISP the right to retransmit to the public or publicly perform by any means, method or process whatsoever any of the musical compositions licensed hereunder or as authorizing any receiver of any radio broadcast to publicly perform or reproduce the same by any means, method, or process whatsoever.

**4.      License Fee; Minimum Fee.**

A.      The terms of the side letter, attached hereto as Exhibit A, are incorporated herein by reference.

B.      For all periods prior to the date hereof, if Station was licensed on an interim basis under the terms of the 2017 BMI Radio Station Blanket/Per Program License Agreement (the "**Interim License**"), the license fees due and payable, and all the additional terms and conditions that shall be applicable hereunder for such periods, shall be as provided in the side letter attached hereto as Exhibit A and as set forth herein.

C.      If Your terrestrial analog signal broadcast has more than 90 Weighted Program Periods per week that contain at least one Feature Performance of music in the BMI Repertoire, or You otherwise elect, You will pay a license fee on the blanket basis for Your Radio Broadcasting, subject to the election provisions of Paragraphs 7.A, 7.B and 7.C below, and You agree to pay BMI a license fee equal to the Applicable Blanket Fee Rate multiplied by Your Revenue Subject to Fee from Radio Broadcasting for each year of the BMI-22 License.

D.      If Your terrestrial analog signal broadcast has 90 or fewer Weighted Program Periods per week that contain at least one Feature Performance of music in the BMI Repertoire, You may elect to pay a license fee on the program-period basis for Your Radio Broadcasting, subject to the election provisions of Paragraphs 7.A, 7.B and 7.C below, and You agree to pay BMI the following license fee for each year of the BMI-22 License:

(1)      A base fee equal to the Applicable Per Program Base Fee Rate for such year multiplied by Your Revenue Subject to Fee from Radio Broadcasting, plus

(2)      A supplemental fee, calculated based upon the number of Weighted Program Periods in Your terrestrial analog signal broadcast per week containing at least one Feature Performance of music in the BMI Repertoire, as follows:

| Weighted Program Periods Per Week with Feature Performances of music in the BMI Repertoire | Supplemental Fee |
|---|---|
| 0 | None (**"Base Fee Only"**) |
| 1-4 | 9% of base fee (**"Minimum Supplemental Fee"**) |
| 5-20 | 45% of base fee (**"Median Supplemental Fee"**) |

| 21-90 | 200% of base fee (**"Maximum Supplemental Fee"**) |
| 91 or more | Blanket basis only |

E.      If Your New Media Transmissions are limited to streaming Your Radio Broadcasting via the Internet, wireless data networks, or any other similar transmission facilities, You agree to include Your Revenue Subject to Fee from New Media Transmissions with Your Revenue Subject to Fee from Radio Broadcasting when calculating Your license fee pursuant to either Paragraph 4.C or 4.D above.

F.      If Your New Media Transmissions are not limited to streaming Your Radio Broadcasting via the Internet, wireless data networks or any other similar transmission facilities, and if any of Your New Media Transmissions contain Feature Performances of music in the BMI Repertoire, subject to Paragraph 7.D below, You agree to pay BMI a license fee equal to the Applicable Blanket Fee Rate for each year of the BMI-22 License multiplied by Your Revenue Subject to Fee from New Media Transmissions for such year in addition to Your license fee for Radio Broadcasting.

G.      If Your New Media Transmissions are not limited to streaming Your Radio Broadcasting via the Internet, wireless data networks or any other similar transmission facilities, and if all of Your New Media Transmissions contain no Feature Performances of music in the BMI Repertoire, subject to Paragraph 7.D below, You agree to pay BMI a license fee equal to the Applicable Per Program Base Fee Rate for each year of the BMI-22 License multiplied by Your Revenue Subject to Fee from New Media Transmissions for such year in addition to Your license fee for Radio Broadcasting.

H.      **Minimum Fee.**  In no event shall Your total annual license fee be less than $773 for the years 2022 through 2029. For the avoidance of doubt, if You were billed a minimum fee for the Retroactive Period, You shall be billed the incremental amounts due for such period in 2025.

I.      **Retroactive Period; Annual Reports for 2025-2029.**

(1)     Retroactive Period. BMI shall calculate any supplemental amounts due to BMI (or credits due to Licensee) for the period January 1, 2022-December 31, 2024 (the "**Retroactive Period**") based on prior Annual Financial Reports and payments made by Licensee under the Interim License and shall report the same to Licensee in a supplemental invoice.  If BMI is due any supplemental amount as a result of the difference between the interim and applicable final license fee rates, Licensee shall be obligated to pay such amount to BMI.  Licensee shall be permitted to pay such amount in equal monthly installments over eighteen (18) months beginning in October 2025, which shall be due and payable together with the license fees due for the applicable month. For the avoidance of doubt, invoices are issued for administrative purposes only, and shall not be a condition to Licensee's obligation to pay the full supplemental amount.  Monthly late payment interest shall accrue on unpaid or late paid installments as provided under Paragraph 4.P.

(2)     2025-2029.  You will submit a report of the license fee due for each year 2025 through 2029 of the BMI-22 License by April 1 of the following year, by fully completing the annual financial report form (an "**Annual Report**") that will be made available on BMI's website.  For the avoidance of any doubt, all Annual Reports must be submitted using the electronic format and Internet-based delivery transmission methodology to be developed by BMI and agreed to by the RMLC, and any Annual Report attempted to be submitted to BMI by Licensee in any other

fashion will be deemed a non-submission of an Annual Report, subject to the provisions of Paragraph 4.J.  BMI will promptly confirm electronically to Licensee receipt of the Annual Reports required by this Paragraph.

J.    **Monthly Payments.**

(1)    Prior to July 31, 2025, Licensee will continue paying monthly license fees as previously invoiced for 2025 under the Interim License.  Beginning August 1, 2025, Licensee's monthly billings will be adjusted to reflect the applicable license fee rate hereunder, and Licensee will be invoiced for the incremental amounts due on the difference between the interim and applicable license fee rate hereunder for the period January 1, 2025 through July 31, 2025.

(2)    For each month in calendar years 2026 through 2029, Licensee shall, on or before the first day of the following month, pay to BMI a sum equal to one-twelfth (1/12) of the license fee for the preceding calendar year (annualized for any reported period less than a year), adjusted in accordance with the information provided in the Annual Report and any change in the Consumer Price Index (All Urban Consumers, all items) during the twelve (12) months ending in the preceding October; however, for purposes of calculating Monthly Payment in any given year this change shall not be less than zero.  If BMI does not receive the report required by Paragraph 4.I(2) for any calendar year when due, the on-account monthly payments will be in the amount of the monthly payments due for the preceding year plus 24 percent, and payments at that rate will continue until the required report is received.

K.    If You commenced broadcasting after January 1, 2025, You will furnish BMI with a good-faith estimate of Your Revenue Subject to Fee from Radio Broadcasting and Your Revenue Subject to Fee from New Media Transmissions for the first year of operation, and the on-account monthly payments during the first calendar year of broadcasting will be one-twelfth (1/12) of the fee provided in Paragraphs 4.B through 4.G for a station having such revenue, however in no case shall the fee for such station be less than the pro-rated minimum fee provided for in Paragraph 4.H above.  BMI will promptly confirm to Licensee receipt of the Monthly Payments required by this Paragraph.  The reflection of a payment on the next invoice shall constitute sufficient confirmation for purposes of this section.

L.    **Billing or Accrual Basis.**  License fee reports will be made on a billing or accrual basis by all stations, except that Licensee may report on a cash basis if its books have been kept on a cash basis, in which case Licensee shall not be entitled to the deduction provided for in Paragraph 2.S of the BMI-22 License, and Licensee shall be entitled to one-half of the deduction provided for in Paragraph 2.T of the BMI-22 License.

M.    **Combination Sales.**  If the use of the broadcasting facilities of the Station is sold in combination with any other stations that You own, operate, or control that are licensed by BMI under the BMI-22 License, the combination revenue shall be allocated among the stations on a reasonable basis, taking into account factors such as, but not limited to, separate sales by the stations for comparable facilities during the report period or the immediately preceding period and the relative ratings of the stations during the report period.

N.    **Annual Adjustments.**  The annual license fee due for any year may be adjusted in accordance with the information provided in the Annual Report.  If the annual license fee due for any year of the Term exceeds the monthly installments previously billed for that year, BMI will invoice the additional amount due in the month following receipt of the Annual Report, and Licensee shall pay BMI such amount within thirty (30) days of receipt of such invoice.  If the monthly installments billed for any year of the Term exceed the annual license fee due for that

year, BMI will credit Licensee the amount of the excess and apply it to Your future monthly installments or will refund it to You upon Your written request if it is greater than four (4) monthly installments required by Paragraph 4.J.

O.    **Taxes.**  In the event that the payment of any license fee to BMI by Licensee pursuant to the BMI-22 License causes BMI to become liable to pay any state or local tax which is based upon the license fees received by BMI from Licensees (excluding taxes which may be computed based upon income), the Licensee agrees to pay BMI the full amount of such tax together with Licensee's fee payment(s) as invoiced by BMI, within normal payment terms; provided, however, that BMI is permitted by law to pass through such tax to Licensee; and provided further that Licensee and BMI will cooperate in making reasonable efforts to seek to be exempt from the tax.

P.    **Late or Non-Payments.**  BMI may impose a late or non-payment charge of 1.0% per month from the date the payment was due on any monthly payment that is received by BMI after the date payment was due.

**5.    Audits.**

A.    **Right to Audit.**  BMI has the right by its duly authorized representatives, at any time during customary business hours, upon reasonable notice, to examine Your books and records of account only to the extent necessary to verify any report required by the BMI-22 License, for a period no more than three (3) calendar years prior to the year in which the audit is requested.  You shall make available all information reasonably requested by BMI hereunder within sixty (60) days of BMI's delivery of such notice.  BMI will consider all data and information coming to its attention as a result of any such examination of books and records as confidential pursuant to Paragraph 13 below.

The three (3)-year limitation on BMI's right to audit shall not apply if Licensee fails or refuses after written notice from BMI to produce the books and records necessary to verify any report required hereunder.

BMI shall not have the right to audit for any reported calendar years prior to 2017.

B.    **Audit Finance Charges.**  If BMI's audit discloses that You underpaid license fees due BMI:

(1)    You will pay a finance charge on the additional license fees of 1.0% per month from the date(s) the fees should have been paid pursuant to the BMI-22 License if the underpayment is 5% or more but not less than $1000.

(2)    You will pay a finance charge on the additional license fees of 1.0% per month beginning thirty (30) days after the date BMI bills the additional license fees to You if the underpayment is less than 5% or less than $1000.

(3)    You may dispute all or part of BMI's audit claim.  If You do, You must, within thirty (30) days from the date that BMI bills the additional fees:  (i) advise BMI, in writing, of the basis for Your dispute and (ii) pay BMI any fees indisputably owed together with any applicable finance charges.  If there is a good-faith dispute between us with respect to all or part of the additional fees that BMI has billed pursuant to this Paragraph, no finance charges will be billed with respect to the disputed fees for a period beginning on the date BMI billed the fees to You and ending sixty (60) days from the date that BMI responds to Your written notification of the existence of a dispute.

(4)    Finance charges computed in accordance with this Paragraph and pertaining to additional fees that You dispute in accordance with Subparagraph (3) above will be adjusted pro-rata to the amount arrived at by You and BMI in resolution of the dispute.

C.    **Correction of Errors.**    You may correct computational errors on the Annual Reports required by Paragraph 4.I for the calendar year preceding the year in which the corrected report is submitted without incurring any penalty, provided that the corrected report is submitted to BMI within ninety (90) days after the Annual Report was originally due under Paragraph 4.I.

**6.    License Breach.**

In the event that Licensee shall fail to make payment or render any report under the BMI-22 License when and as due, BMI may give Licensee thirty (30) days' notice in writing to cure such breach or default.  In the event that such breach or default has not been cured within thirty (30) days of said notice, BMI may cancel the BMI-22 License effective upon the failure to cure such breach or default.  The right to cancel shall be in addition to any and all other remedies that BMI may have at law or in equity.

**7.    Blanket/Per Program License Changes and Ownership Changes.**

A.    If Licensee has elected to pay license fees for Radio Broadcasting on the blanket basis as set forth in the BMI-22 License, Licensee may, as of the first day of January, April, July, or October during any calendar year of the BMI-22 License, upon not less than forty-five (45) days' prior written notice to BMI using a form supplied by BMI (a copy of which is to be forwarded to the RMLC by Licensee) elect to be licensed on a program period basis as set forth in the BMI-22 License, provided that Station has changed formats from a Music Format Station to a Non-Music Format Station and Licensee is current in all blanket license payments and reports required hereunder as of the effective date of Licensee's election.

B.    If Licensee has elected to pay license fees for Radio Broadcasting on a program period basis as set forth in the BMI-22 License, Licensee must provide BMI with not less than forty-five (45) days' prior written notice to BMI in the event that Station has changed formats from a Non-Music Format Station to a Music Format Station, and Licensee shall be deemed to have elected to be licensed on a blanket basis as of the next ensuing January 1, April 1, July 1, or October 1 (whichever occurs first after the election to change format) following the proper notice.

C.    If Licensee has elected to pay license fees for Radio Broadcasting on a program period basis as set forth in the BMI-22 License, Licensee may, as of the first day of January, April, July, or October during any calendar year of the BMI-22 License, upon not less than forty-five (45) days' prior written notice to BMI using a form to be supplied by BMI (a copy of which is to be forwarded to the RMLC by Licensee) elect to be licensed on a blanket basis as set forth in the BMI-22 License, provided that Licensee is current in all program period license fees and reports due hereunder.

D.    Licensee may, upon not less than forty-five (45) days' prior written notice to both BMI and the RMLC, elect to change the basis on which it pays its license fees for New Media Transmissions as of the first day of January, April, July, or October (whichever occurs first after the election to change such basis) during any calendar year commencing January 1, 2020. Licensee's election with respect to New Media Transmissions must comply with the requirements set forth in Paragraphs 4.E, 4.F, and 4.G above.

E.    For the avoidance of doubt, and without affecting the agreed-upon rate provisions for blanket license stations and per-program license stations, BMI has the right to ensure that each Station is paying license fees on the appropriate basis.  If Licensee has elected to pay license fees for Radio Broadcasting on a per program period basis (a "**Per Program Station**"),

BMI may later discover during its auditing of DBM members states (i) that See Paragraph does not actually meet the definition of a "Non-Music Format Station" and should be billed as a blanket license fee Station (effective as of the date such Station did not meet such definition), or (ii) that such Station has not paid based on the appropriate Supplemental Fee tier for such Station, in each case based on music use reports from such Station or BMI's (or its music data reporting partners') review of Station's Radio Broadcasting and simulcast streaming thereof. BMI may demonstrate the foregoing by providing written notice to Licensee that sets out in reasonable detail BMI's determination that the specified challenge is warranted. If Licensee disputes in good faith BMI's determination, Licensee shall submit to BMI its written justification for Licensee's election to pay on a per program period basis or specified Supplemental Fee tier together with all supporting documentation (and any other materials that BMI may reasonably request) within thirty

(30) days after receipt of BMI's notice. If no written justification is received from Licensee within 30 days, BMI shall issue an adjusted bill to Licensee, which adjustment shall be deemed final. If BMI determines that such written justification from Licensee does not support Licensee's election, BMI shall provide written notice thereof and an adjusted bill to Licensee (the "**BMI Final Notice**") and BMI's adjustment shall be treated as final unless Licensee, within thirty (30) days of delivery of the BMI Final Notice, continues to dispute BMI's position as reflected in the BMI Final Notice in writing, in which event either BMI or Licensee may seek an arbitral determination pursuant to Paragraph 11 hereof.

F.      Upon any filing to the FCC by Licensee for any requested change in ownership of Station, based on current FCC Application Forms 314, 315, and 316, Licensee shall notify BMI of such request contemporaneously.

G.      Upon any filing to the FCC by Licensee for any request to cease Radio Broadcasting, Licensee shall notify BMI of such request contemporaneously.

## 8.      Indemnification.

So long as You are not in default or arrears in payment under the BMI-22 License, BMI agrees to indemnify, save and hold harmless and defend Licensee, its advertisers and their advertising agencies, and its and their officers, employees and artists, from and against all claims, demands, and suits that may be made or brought against them or any of them with respect to the performance under the BMI-22 License of any material licensed hereunder; provided that this indemnity shall not apply to: (a) broadcasts of any musical work performed by Licensee after written request from BMI to Licensee that Licensee refrain from performance thereof or (b) compositions for which BMI's affiliates have exercised their right to restrict pursuant to Paragraph 14 below. Licensee agrees to give BMI immediate notice of any such claim, demand, or suit, and agrees immediately to deliver to BMI all papers pertaining thereto. BMI shall have full charge of the defense of any such claim, demand, or suit, and Licensee shall cooperate fully with BMI therein. Notwithstanding anything to the contrary herein, BMI's obligation to indemnify Licensee for Internet streaming transmissions shall be limited to those claims, demands, or suits that are made or brought within the U.S. Territory.

## 9.      Local Management Agreement.

In the event Licensee is party to or enters into a Local Management Agreement as defined in Paragraph 2.I hereof, Licensee shall promptly inform BMI and provide BMI with a copy thereof, which shall be certified as true, complete and correct by an officer of Licensee. Licensee may assign the BMI-22 License to the Local Manager in accordance with Paragraph 10. Licensee acknowledges that it will be responsible for the fulfillment of all of its obligations under this Agreement incurred prior to the actual date of the assignment. In the event the Local Management Agreement provided to BMI terminates prior to its stated termination date, Licensee and/or Local Manager shall notify BMI of such termination immediately.

**10.    Assignment.**

The BMI-22 License shall be non-assignable without the prior written consent of BMI, which shall not be unreasonably withheld, except that Licensee may assign the BMI-22 License without BMI's prior written consent to (x) the person, firm, or corporation that currently owns or is acquiring the Station or the FCC license of Station, or (y) the Local Manager party to a Local Management Agreement between such Local Manager and the owner or FCC licensee of Station, provided that Licensee gives BMI prompt notice of such assignment. Upon such permitted assignment, Licensee shall be relieved of liability for any obligations from the date of assignment going forward under the BMI-22 License as long as all Annual Reports have been filed by Licensee and all fees due BMI under the BMI-22 License have been paid to BMI.  Any purported assignment, sale, transfer, delegation or other disposition by an assigning party contrary to this Paragraph shall be null and void *ab initio*.  The BMI-22 License shall inure to the benefit of and shall be binding upon the parties and their respective successors and assigns, but no assignment shall relieve the parties of their respective obligations under this Agreement or prior agreements between BMI and Licensee incurred prior to the date of assignment.

**11.    Arbitration.**

With the specific exception of disputes which may be within the jurisdiction of the United States district court having jurisdiction under the Final Judgment entered on November 18, 1994 in *United States v. Broadcast Music, Inc.,* No. 64-civ-3787 (the **"BMI Consent Decree"**), all disputes of any kind, nature, or description arising in connection with the terms and conditions of the BMI-22 License shall be submitted to the American Arbitration Association in the city, county and state of New York for arbitration under its then prevailing rules, the arbitrator(s) to be selected as follows:  Each of the parties shall, by written notice to the other, have the right to appoint one (1) arbitrator.  If, within ten (10) days following the giving of such notice by one party, the other shall not, by written notice, appoint another arbitrator, the first arbitrator shall be the sole arbitrator. If two (2) arbitrators are so appointed, they shall appoint a third arbitrator.  If ten (10) days elapse after the appointment of the second arbitrator, and the two (2) arbitrators are unable to agree upon the third arbitrator, then either party may, in writing, request the American Arbitration Association to appoint the third arbitrator.  The award made in the arbitration shall be binding and conclusive on the parties, and judgment may be, but need not be, entered thereon in any court having jurisdiction.  Such award shall include the fixing of the reasonable costs, expenses, and attorneys' fees of arbitration, which shall be borne by the unsuccessful party.

**12.    Music Use Reports.**

A.    **All Stations**.  Except as provided under Paragraph 12.D, Licensee, upon written request from BMI made on not less than two (2) weeks' notice specifying the period to be covered, agrees to furnish to BMI (at BMI's request electronically via a secure web site) a report of Licensee's performances by Station of all musical works, including music used as a Theme, indicating the compositions performed by title, writer/composer (if known), and artist, or by such other convenient method as may be designated by BMI, but such report need not be furnished for more than one (1) week of each year of the Term.  If reasonably feasible for Station, in lieu of the one (1)-week report required above, BMI may require Licensee to transmit to BMI**,** for each day that Station broadcasts/streams its signal, a complete report of its Feature Performances by electronic means.

B.    **Program-Period Stations.**

(1)    Except as provided under Paragraph 12.D, Licensee agrees to furnish to BMI and to the RMLC, on thirty (30) days' notice from BMI a full, true, complete, and accurate report, on forms furnished by BMI (at BMI's request electronically), for one (1) week per calendar quarter ("**Quarterly Music Report**"),

which shall indicate, with respect to all programming during the week, regardless of origin, which has any Feature Performances, the following:  (a) the full title of each Feature Performance; (b) the date and time of performance; and (c) the name(s) of the writer(s)/composer(s), if known, and/or recording artist(s).  BMI, or a representative of BMI, shall advise Licensee which week per quarter this will be done.   The Quarterly Music Report shall be submitted with respect to all programming periods, even if there were no Feature Performances (in which case only the requested identifying information need be completed along with the statement "No Music Used"), but shall not be required to include the information set forth in this Subparagraph for music in programming from a radio network licensed as a network by BMI, music in political programming, or music in programming periods that Licensee concedes contain BMI music.   Every programming period that contains Feature Performances shall be listed on the report, even if the music falls into one of the exempt categories enumerated herein.  In those cases, however, the category of exemption shall be indicated on the report form, listing the name of the network in the case of a network program.  BMI will promptly confirm to Licensee receipt of the reports required by this Paragraph.

(2)    Said report shall be due to BMI and to the RMLC on or before thirty (30) days after the week to which the report pertains.  In the event Licensee fails to submit any Quarterly Music Report or fails to report performances of musical compositions as required by Subparagraph B.(1) above, the following shall apply:

(a)    *First Instance:*  BMI shall advise Licensee in writing of same and will issue Licensee a warning.

(b)    *Second and all Subsequent Instances:*  BMI shall advise Licensee in writing of same and Licensee shall pay BMI $1,000 + 5.75 times the monthly per program fee for each of the prospective three (3) months.

(c)    *Failure to Report:*  Licensee's failure to report timely or correctly may not be cured by Licensee's submission of a late report for said period.

(3)    For any quarter in which Licensee furnishes to BMI a complete electronic report of its Feature Performances for 24 hours a day, for each day, Licensee will not be required to submit Quarterly Music Reports.

C.    Licensee shall work with its radio broadcast streaming providers (e.g., Securenet Systems) to ensure that BMI and its music data reporting partners are not blocked from accessing Licensee's Station's streams for monitoring, music identification and royalty distribution purposes, provided that there is no incremental cost to Licensee associated with same.

D.    So long as BMI receives sufficient music use data with respect to a Station from Licensee or BMI's music data reporting partners to verify such Station's music use and/or status as a Music Format Station or Non-Music Format Station, Licensee shall not be required to submit the sample music reports and (with respect to a Per Program Station) Quarterly Music Reports described above.  For the avoidance of doubt, Licensee will be required to submit such reports and Quarterly Music Reports until BMI provides notice that such requirements are waived.  Paragraphs 12.C and 12.D do not obligate BMI to access and perform monitoring and music identification on Licensee's Station's streams.

**13.    Confidentiality.**

A.    BMI shall treat as confidential, and shall not disclose to any third party (other than its employees, directors and officers and agents, in their capacity as such, on a need-to-know basis, and other than that as set forth in and Subparagraph B below), any proprietary information provided to BMI by Licensee in connection with the BMI-22 License; provided, however, that if BMI is served with a subpoena or other legal notice compelling the production of any such proprietary information, BMI shall be obligated to give prompt written notice to Licensee of such subpoena or other notice.  Licensee shall inform BMI in writing within seven (7) days of receiving written notification of a subpoena or other legal notice of its intention to object to such production, in which event Licensee shall bear the burden of opposing such production.  If the subpoena requires a response or compliance in fewer than fourteen (14) days, BMI will inform Licensee in writing within three (3) days of receiving the subpoena, and Licensee must inform BMI of its intention to oppose the production no later than five (5) days before compliance is called for.

B.    BMI is hereby authorized to provide to the RMLC such of Licensee's proprietary information, provided to BMI pursuant to the BMI-22 License as the RMLC may request in connection with its representation of the local radio industry, unless Licensee notifies BMI in writing to the contrary.  The RMLC has agreed to treat as confidential any proprietary information provided to it by BMI pursuant to this Paragraph during the Term.

**14.    Right to Restrict.**

A.    BMI's affiliates may restrict the Radio Broadcasting of their compositions, up to a maximum of 500 in the aggregate at any given time, only for the purpose of preventing harmful effect upon other interest under the copyrights of such works; provided, however, that:  (1) limited licenses will be granted upon application to BMI entirely free of additional charge if the copyright owners are unable to show reasonable hazards to their major interests likely to result from such Radio Broadcasting; (2) the right to restrict any composition will not be exercised for the purpose of permitting the fixing or regulating of fees for the recording or transcribing of the composition; (3) in no case will any charges, "free plugs," or other consideration be required for permission to perform a restricted composition; and (4) in no event will any composition be restricted after its initial radio broadcast for the purpose of confining further radio broadcasts to a particular artist, station, network, or program.

B.    BMI also may in good faith restrict the Radio Broadcasting of any composition, over and above the number specified in the preceding Subparagraph, as to which any suit has been brought or threatened on a claim that the composition infringes a composition not contained in the BMI Repertoire or on a claim that BMI does not have the right to license the public performance of the composition by Radio Broadcasting.

**15.    Miscellaneous.**

A.    Licensee represents, warrants and covenants to BMI that (i) it has the requisite right, power and authority to execute and perform the BMI-22 License; (ii) its execution and performance of the BMI-22 License has been duly authorized by all necessary action; (iii) the execution and performance of the BMI-22 License is not barred, prohibited or impaired by any existing law, rule, regulation, court or administrative order, decree, contract or agreement to which Licensee is now a party or by which it is bound; and (iv) upon execution and delivery the BMI-22 License will constitute the valid and binding obligation of Licensee enforceable against Licensee in accordance with its terms.

B.    In the event that the Federal Communications Commission revokes or fails to renew the broadcasting license of Licensee, or in the event that the governmental rules and regulations applicable to Station are suspended or amended so as to forbid the broadcasting of commercial programs by Licensee, Licensee must notify BMI thereof within ten (10) business days of such condition, and BMI shall, within ten (10) days of the receipt of such notice, by written

notice to Licensee, at BMI's option, either terminate or suspend the BMI-22 License and all payments and services hereunder for the period that such condition continues.  In the event BMI elects to suspend the BMI-22 License, such suspension shall not continue for longer than six (6) months, and the BMI-22 License shall terminate automatically at the end of such six (6) months' suspension.  In the event the condition giving rise to the suspension shall continue for less than six (6) months, BMI at its option, and on written notice to Licensee, may reinstate the BMI-22 License at any time within thirty (30) days after the cessation of such condition.

C.    In the event any law now or hereafter enacted of the state or political subdivision thereof in which Station and/or Licensee is located shall result in major interference with BMI's operations or in the refusal of a substantial number of radio stations located therein to enter into license agreements with BMI or to make payments to BMI, BMI shall have the right at any time to terminate the BMI-22 License on no less than sixty (60) days' written notice to Licensee.

D.    Any notice required or permitted to be given under the BMI-22 License shall be in writing and shall be deemed duly given when sent by ordinary first-class U.S. mail to the party for whom it is intended at its mailing address hereinabove stated or at any other address that either party hereto may from time to time designate in writing for such purpose (excluding any correspondence address contained in invoices for the remittance of payments or provided for the submission of reports).  Any such notice sent to BMI shall be to the attention of the Senior Vice President, Licensing, BMI, 7 World Trade Center, 250 Greenwich Street, New York, NY 10007.  Any such notice sent to Licensee shall be sent, at BMI' s option, to the attention of the person signing the BMI-22 License on behalf of Licensee or to the General Manager, Business Manager or Owner of Station.

E.    On written notice to Licensee, BMI may, effective with such notice, withdraw from the license granted hereunder any musical work as to which any legal action has been instituted or a claim made that BMI does not have the right to license the performing rights in the work or that the work infringes another composition.

F.    The BMI-22 License constitutes the entire understanding between the parties, cannot be waived or added to or modified orally, and no waiver, addition, or modification shall be valid unless in writing and signed by the parties.  The BMI-22 License, its validity, construction and effect shall be governed by the laws of the State of New York, without giving effect to its law of conflict of laws.  The fact that any provisions herein are found to be void or unenforceable by a court of competent jurisdiction shall in no way affect the validity or enforceability of any other provisions.  No waiver by BMI of full performance of the BMI-22 License by Licensee in any one or more instances shall be deemed a waiver of the right to require full and complete performance of the BMI-22 License thereafter or of the right to cancel the BMI-22 License in accordance with the terms of the BMI-22 License.  This agreement may be executed in counterparts and by facsimile signature, each of which shall be deemed to be an original, but all of which together shall constitute one and the same instrument.

G.    To the extent that any conflict exists between the BMI-22 License and the Agreement between BMI and the RMLC attached hereto as Exhibit A, the BMI-22 License shall control.

## AGREEMENT

THIS AGREEMENT, made between BROADCAST MUSIC, LLC, a limited liability company organized under the laws of the State of Delaware with principal offices at 7 World Trade Center, 250 Greenwich St., New York, N.Y. 10007-0030 ("BMI") and

| Radio station licensed hereunder ("**Station**"): | **LEGAL NAME OF LICENSEE ("Licensee," "You" or "Your")** |
|---|---|
| **CALL LETTERS/BAND**          **FCC ID** | |
| **FREQUENCY** | Legal Structure: _____ <br><br> State of formation or <br> incorporation (if applicable): _____ |
| **FCC COMMUNITY OF LICENSE** | Partners (if applicable):    1. _____ <br><br> 2. _____ |
| **City**                          **State** | 3. _____ |

**License to take effect from the first day of** _____

| **LOCATION OF STATION** | **MAILING ADDRESS (if different from Location of Station)** |
|---|---|
| Street Address | Street Address |
| City                    State              Zip | City                  State             Zip |
| Phone | Phone |
| **Radio Station Email Address:** _____ | |
| **Radio Station Website URL: http://** _____ | |

In Witness Whereof, the BMI-22 License, made in New York, New York, has been duly executed by BMI and LICENSEE on _____.

| **LICENSEE** | **BROADCAST MUSIC, LLC** | | |
|---|---|---|---|
| Signature | | | |
| Print Name / Title | | | |
| Signatory's Email Address <br> (if different from above) | | | |
| | **For BMI USE** | **BMI22** | **LI-2025/JUL** |
| **Please Sign & Return this Entire License Agreement to:** <br> customerrelations@bmi.com <br> **or** <br> **10 Music Square E., Nashville, TN 37203** | | | |
| | **Customer Number** | | **License Type** |

**COMPLETE ONLY IF IN A LOCAL MANAGEMENT AGREEMENT (PER PARAGRAPH 9)**

| | |
|---|---|
| Local Manager (Legal Name) | Date |
| Signature | Start Date of LMA |
| Print Name / Title | End Date of LMA |
| Local Manager Email Address | |

15

# Exhibit A



August 14, 2025

Mr. Edward Atsinger
Chairman
Radio Music License Committee

      Re: *Radio Music License Committee, Inc. v. Broadcast Music, Inc.*, 1:22-
         cv-5023-JPC (S.D.N.Y.)

Dear Ed:

      This letter agreement sets forth the agreement reached between Broadcast Music,
Inc. on behalf of Broadcast Music, LLC ("BMI") and the Radio Music License Committee
("RMLC") pertaining to certain provisions of the BMI 2022-2029 Radio Station
Blanket/Per Program License Agreement (the "BMI-22 Agreement").  This letter
agreement is expressly incorporated in Paragraph 4 of the BMI-22 Agreement and is
binding upon all commercial radio stations (collectively, the "Stations" or the "Licensees")
that:  (i) are represented by the RMLC in the above-captioned action or (ii) have agreed to
be bound by the outcome of the above-captioned action.  Capitalized terms used but not
defined herein shall have the definitions ascribed to them in the BMI-22 Agreement.

      The parties agree as follows:

1. The term of the BMI-22 Agreement will be January 1, 2022 through December 31,
2029 (the "License Term").

2. For the avoidance of doubt, for each year of the License Term, the parties agree as
follows with respect to the revenue base:

    a. The Parties clarify their intent that reportable advertising revenue includes
amounts reflecting known or accrued buy-side commission amounts or
discounts.  In the event that revenue is generated by advertising placed by a
third-party agency with no known or accrued commission or discount, the
12% deduction from Gross Revenues from Radio Broadcasting shall not be
applied, provided that this is not intended to modify the *status quo* regarding
revenues generated by in-house sales or other sales not involving a buy-side
advertising agency.

    b. Licensees will continue reporting affiliated network advertising revenues in
the same manner that they have under the BMI 2017-2021 Radio Station
Blanket/Per Program License Agreement (the "BMI-17 Agreement").  This
provision is not an agreement by BMI that Licensees' reporting of affiliated
network advertising revenues is consistent with the applicable license
terms; nor does this provision reflect an acknowledgement or agreement by

RMLC that any Licensees' reporting of affiliated network advertising revenues is not consistent with the applicable license terms. The RMLC acknowledges that BMI reserves the right to audit and dispute such reporting in accordance with the applicable license terms. The RMLC agrees that it will take no position in any such dispute.

3. The Parties acknowledge that any fee-base or payment disputes shall be resolved on a Licensee-by-Licensee basis, as needed, and RMLC will take no position in any such disputes or arbitration.

4. Nothing herein shall prevent BMI or the RMLC from arguing during negotiations applicable to future license terms for or against the inclusion of trade and barter in the revenue base and/or a change in the rate based on a change in the amount or treatment of trade-and-barter revenues since the negotiation of the BMI 2010-2016 Radio Station Blanket/Per Program License Agreement.

5. To the extent that any Station that is to be licensed under the BMI-22 Agreement was sold prior to June 16, 2025, the Parties agree that, for convenience, BMI shall bill the new owners for all amounts owing on account of the period January 1, 2022-December 31, 2024 unless otherwise required.

6. The parties agree that, following agreement on the terms of the BMI-22 Agreement, they will jointly seek a final order from the Rate Court that: (i) finds that the terms of the BMI-22 Agreement are reasonable and non-discriminatory for the License Term and comply with the terms of the Final Judgment entered on December 29, 1994 in *U.S. v. Broadcast Music, Inc.*, No. 64-civ-3787 (the "BMI Consent Decree"), and (ii) provides for the payment of administrative fees to the RMLC at rates to be determined by RMLC and set forth in the joint proposed order.

7. BMI and the RMLC agree that the Rate Court will retain continuing jurisdiction over the proceedings under docket no. 1:22-cv-5023-JPC (S.D.N.Y.) and will be requested to keep the docket open for the purpose of adjudicating disputes between BMI and the RMLC with respect to the consent judgment regarding the BMI-22 Agreement.

Very truly yours,

David Levin
Senior Vice President, Licensing
Broadcast Music, LLC

Agreed:

Edward Atsinger
Chairman, Radio Music License Committee

# Exhibit B

**Radio License for Group Owner Rider**

**BMI**

**WHEREAS**, _____ ("**GROUP OWNER**") has advised Broadcast Music, LLC ("**BMI**") that, for administrative convenience, it desires by the execution of this single instrument (this "**Agreement**") to bind each of the radio stations in GROUP OWNER's station group, as well as the radio stations for which GROUP OWNER is a Local Manager, as permitted under Paragraph 9 of the 2022 Radio Station Blanket/Per Program License Agreement (the "**BMI-22 License**"), instead of causing each of said stations to execute separate license agreements.

**NOW THEREFORE**, it is hereby agreed, by and between BMI as party of the first part and GROUP OWNER and each of the entities listed on Schedules A and B (collectively, the "**Schedules**") as parties of the second part, as follows:

1.  GROUP OWNER warrants and represents that (a) GROUP OWNER and the individual signing this Agreement on GROUP OWNER's behalf and on behalf of the entities listed on the Schedules has the express, actual authority to bind contractually GROUP OWNER and all of the entities listed on the Schedules and that each of the entities listed on the Schedules intends to be bound by the BMI-22 License as specified on the Schedules, (b) each of said entities has authorized and instructed GROUP OWNER to execute the indicated license by this instrument on its respective behalf and (c) upon execution and delivery of this Agreement, this Agreement and the BMI-22 License will constitute the valid and binding obligations of GROUP OWNER and each of the entities listed on the Schedules, enforceable by BMI against GROUP OWNER and each such entity in accordance with its terms.

2.  It is agreed by all the parties that each of the entities listed on the Schedules is bound by the BMI-22 License, including all terms and conditions thereof, as if each individual station has executed a separate BMI-22 License. For the avoidance of doubt, nothing in this agreement is intended to confer rights or impose obligations with respect to non-Station activities of the Group Owner.

3.  This Agreement shall be deemed part of and incorporated into the respective license agreements of each of the entities listed on the Schedules hereto.

**IN WITNESS WHEREOF**, this Agreement, made at New York, New York, has been duly executed by BMI and GROUP OWNER on _____.

| | |
|---|---|
| Legal Name of GROUP OWNER: | |
| State of formation or Incorporation (if applicable): | |
| Partners (if applicable):    1. _____    2. _____    3. _____ | |

| **GROUP OWNER** | **BROADCAST MUSIC, LLC** | |
|---|---|---|
| Signature | | |
| Print Name / Title | | |
| Signatory's Email Address (if different from above) | | |
| | **For BMI USE ONLY** | |
| **Please Sign & Return this Entire License Agreement to:** customerrelations@bmi.com **or** BMI, Licensing Department, 10 Music Square E., Nashville, TN 37203 | **Customer Number** | **License Type** |



# Radio License Rider for Group Owner
## Schedule A
### For Licensed Stations Owned by Group Owner

Group Owner Name: _____

| Call Letters | FCC ID | Frequency | Legal Name | FCC Community of License | | License Type |
|---|---|---|---|---|---|---|
| | | | | City | State | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |



# Radio License Rider for Group Owner
## Schedule B
### For Licensed Stations Managed by Group Owner

**Group Owner Name:** _____

| Call Letters | FCC ID | Frequency | Legal Name | FCC Community of License | | License Type |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | City | State | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# Exhibit C

**BMI RADIO BOUND STATION LIST**
**EXHIBIT C -- AS OF AUGUST 15, 2025**

| CALL | BAND | FCC ID | FREQUENCY | COMPANY |
|------|------|--------|-----------|---------|
| KAML | AM | 17322 | 990 | Karnes City Worship Center, Inc. |
| KJXL | FM | 762491 | 94.7 | ITM, LLC |
| KKWQ | FM | 16576 | 92.5 | R&J Broadcasting, Inc. |
| KQNA | AM | 53415 | 1130 | Prescott Valley Bcg Co Inc |
| KZWA | FM | 3422 | 104.9 | Family Legacy Broadcasting, Inc. |
| KRWB | AM | 57076 | 1410 | R&J Broadcasting, Inc. |
| KSBV | FM | 87873 | 93.7 | Three Eagles Communications |
| WBFC | AM | 31074 | 1470 | The Kentucky Mountain Holiness Association |
| WMTC | FM | 34241 | 99.9 | The Kentucky Mountain Holiness Association |
| KAAA | AM | 55492 | 1230 | Cameron Broadcasting, Inc. |
| KAAB | AM | 39607 | 1130 | WRD Entertainment Inc |
| KAAK | FM | 63872 | 98.9 | Townsquare License LLC |
| KAAN | AM | 31004 | 870 | Alpha Media Licensee, LLC |
| KAAN | FM | 31005 | 95.5 | Alpha Media |
| KAAQ | FM | 18090 | 105.9 | Eagle Communications, Inc |
| KAAR | FM | 63877 | 92.5 | Townsquare License, LLC |
| KAAT | FM | 8341 | 103.1 | Lazer Licenses, LLC |
| KAAY | AM | 33253 | 1090 | Radio License Holding CBC, LLC |
| KABC | AM | 33254 | 790 | Radio License Holding CBC, LLC |
| KABD | FM | 164222 | 107.7 | Dakota Broadcasting, LLC |
| KABG | FM | 44000 | 98.5 | Agm-Nevada Llc |
| KABI | AM | 18054 | 1560 | Meridian Media, LLC |
| KABN | AM | 160572 | 960 | Alaska Broadcast Television, Inc. |
| KABT | FM | 198731 | 101.7 | WesTex Telco, LLC |
| KABW | FM | 39159 | 95.1 | Community Broadcast Partners , LLC |
| KABX | FM | 41173 | 97.5 | Smg-Merced, Llc |
| KABZ | FM | 60134 | 103.7 | Signal Media Arkansas, Inc. |
| KACE | FM | 189484 | 98.3 | Smith & Fitzgerald Partnership |
| KACH | AM | 74476 | 1340 | Preston Broadcasting, LLC |
| KACI | AM | 49857 | 1300 | Bicoastal Media, LLC |
| KACI | FM | 49856 | 93.5 | Bicoastal Media, LLC |
| KACL | FM | 15967 | 98.7 | Townsquare Media, Inc. |
| KACO | FM | 70015 | 98.5 | Mollman Media, Inc. |
| KACP | FM | 189474 | 103.1 | Shamrock Communications, Inc. |
| KACQ | FM | 16297 | 101.9 | Debra L Witcher |
| KACT | AM | 74562 | 1360 | Andrews Broadcasting Company Incorporated |
| KACT | FM | 74560 | 105.5 | Andrews Broadcasting Company Incorporated |
| KACY | FM | 77876 | 102.5 | Tornado Alley Communications |
| KACZ | FM | 88543 | 96.3 | Manhattan Broadcasting Co., Inc. |
| KADA | AM | 33259 | 1230 | Chickasaw Nation |
| KADA | FM | 33498 | 99.3 | Chickasaw Nation |

| | | | | |
|---|---|---|---|---|
| KADD | FM | 72528 | 93.5 | Radio Activo 2, LLC |
| KADI | FM | 60709 | 99.5 | Vision Communications, Inc |
| KADL | FM | 88537 | 102.9 | Armada Media Corporation |
| KADQ | FM | 164152 | 98.3 | Cook Brothers Broadcasting, LLC |
| KADR | AM | 16782 | 1400 | Design Homes, Inc. |
| KADS | AM | 29030 | 1240 | Paragon Communications, Inc. |
| KAEH | FM | 3727 | 100.9 | Lazer Licenses, LLC |
| KAFC | FM | 78507 | 93.7 | Christian Broadcasting, Inc. |
| KAFE | FM | 58886 | 104.1 | Saga Broadcasting, LLC |
| KAFF | AM | 25694 | 930 | Flagstaff Radio, Inc. |
| KAFF | FM | 25693 | 92.9 | Flagstaff Radio, Inc. |
| KAFN | AM | 4839 | 690 | High Plains Radio Network, LLC |
| KAFX | FM | 18105 | 95.5 | Townsquare Media Lufkin License,LLC |
| KAFY | AM | 36027 | 1100 | AOTS Holdings, Inc. |
| KAGB | FM | 35507 | 99.1 | Pacific Radio Group, Inc |
| KAGE | AM | 52427 | 1580 | M&M Media, LLC |
| KAGH | AM | 2937 | 800 | Ashley County Broadcasters Inc |
| KAGH | FM | 2936 | 104.9 | Ashley County Broadcasters, Inc. |
| KAGL | FM | 48949 | 93.3 | Noalmark Broadcasting Corp |
| KAGO | AM | 23245 | 1150 | Basin Mediactive, LLC |
| KAGO | FM | 198620 | 94.9 | Basin Mediactive, LLC |
| KAGY | AM | 43127 | 1510 | Spotlight Broadcasting of New Orleans, LLC |
| KAHE | FM | 37131 | 95.5 | Kansas Broadcast Company, LLC |
| KAHI | AM | 48341 | 950 | KAHI Corporation |
| KAHL | AM | 67070 | 1310 | San Antonio RadioWorks, LLC |
| KAHL | FM | 21674 | 105.9 | San Antonio RadioWorks, LLC |
| KAHM | FM | 61510 | 102.1 | Phoenix Radio Broadcasting, LLC |
| KAHR | FM | 18045 | 96.7 | Eagle Bluff Enterprises |
| KAIQ | FM | 111 | 95.5 | Entravision Holdings, LLC |
| KAIR | FM | 33397 | 93.7 | KNZA, Inc. |
| KAJE | FM | 5393 | 107.3 | ICA Radio, Ltd. |
| KAJK | FM | 162465 | 96.3 | Independence Rock Media, LLC |
| KAJM | FM | 52818 | 104.3 | Sierra H. Broadcasting, Inc. |
| KAJO | AM | 24822 | 1270 | Grants Pass Broadcasting Corp |
| KAKJ | FM | 36143 | 105.3 | L T Simes II & Raymond Simes |
| KAKK | AM | 28655 | 1570 | De La Hunt Media, Inc. |
| KAKN | FM | 4079 | 100.9 | Bay Broadcasting Company |
| KAKS | FM | 69858 | 99.5 | Pearson Broadcasting Of Goshen. Inc. |
| KAKT | FM | 17573 | 105.1 | Smg-Medford, Llc |
| KALC | FM | 59601 | 105.9 | Audacy License, LLC |
| KALE | AM | 63359 | 960 | SMG-Tri-Cities, LLC |
| KALF | FM | 40919 | 95.7 | Smg-Redding, Llc |
| KALK | FM | 51689 | 97.7 | East Texas Broadcasting, Inc |
| KALL | AM | 23480 | 700 | Broadway Media, LLC |

| KALM | AM | 51106 | 1290 | E-Communications, LLC |
|---|---|---|---|---|
| KALP | FM | 56480 | 92.7 | Alpine Radio, LLC |
| KALQ | FM | 12813 | 93.5 | Wolf Creek Broadcasting, LLC |
| KALV | AM | 43280 | 1430 | Remember Radio, LLC |
| KALV | FM | 63913 | 101.5 | Audacy License, LLC |
| KAMA | AM | 36948 | 750 | 97.5 Licensee TX, LLC |
| KAMA | FM | 57806 | 104.9 | Tichenor License Corp. |
| KAMD | FM | 8469 | 97.1 | Radio Works, Inc |
| KAMI | AM | 69845 | 1580 | Nebraska Rural Radio Association |
| KAMJ | FM | 24666 | 93.9 | Bobby D. Caldwell Revocable Trust |
| KAML | FM | 24211 | 97.3 | Legend Communications of WY. LLC |
| KAMM | FM | 166027 | 101.5 | Townsquare Media Missoula Lic, LLC |
| KAMO | FM | 31881 | 94.3 | Cumulus Licensing Corp. |
| KAMP | AM | 67843 | 1430 | Audacy License, LLC |
| KAMQ | AM | 33300 | 1240 | KAMQ, Inc. |
| KAMS | FM | 51107 | 95.1 | E-Communications, LLC |
| KAMT | FM | 183356 | 105.1 | Viva Media, LLC |
| KAMX | FM | 48651 | 94.7 | Audacy License, LLC |
| KAMZ | FM | 77643 | 103.5 | Christina Benavides |
| KAND | AM | 13968 | 1340 | New Century Broadcasting |
| KANE | AM | 48452 | 1240 | Coastal Bcstg of Lafourche, LLC |
| KANI | AM | 40487 | 1500 | Martin Broadcasting Inc |
| KANS | FM | 41542 | 96.1 | My Town Media Inc |
| KANT | FM | 164287 | 104.1 | Peak Radio, LLC |
| KANY | FM | 166011 | 107.3 | Jodesha Broadcasting, Inc. |
| KAOC | FM | 56712 | 105.1 | Simmons Broadcasting, Inc. |
| KAOI | AM | 70381 | 1110 | Visionary Related Entertainment, In |
| KAOI | FM | 70375 | 95.1 | Visionary Related Entertainment, In |
| KAOK | AM | 67330 | 1400 | Cumulus Licensing, LLC |
| KAOX | FM | 31169 | 107.9 | Frandsen Media Company, LLC |
| KAOY | FM | 70377 | 101.5 | New West Broadcasting Corp |
| KAPA | FM | 5254 | 100.3 | Pacific Radio Group, Inc |
| KAPB | FM | 67036 | 97.7 | Bontemps Media Services, LLC |
| KAPE | AM | 70594 | 1550 | Withers Broadcasting Co. of MO |
| KAPK | FM | 199898 | 102.7 | Wind River Broadcasting, Inc |
| KAPL | FM | 63882 | 99.5 | Townsquare License, LLC |
| KAPN | FM | 57803 | 107.3 | Brazos Valley Communications, Ltd. |
| KAPR | AM | 68768 | 930 | Redrock Media Group LLC |
| KAPS | AM | 69678 | 660 | J & J Broadcasting, Inc. |
| KAPW | FM | 78631 | 99.3 | Reynolds Radio, Inc. |
| KARB | FM | 18390 | 98.3 | Eastern Utah Bcstg Co |
| KARI | AM | 5351 | 550 | Way Broadcasting, Inc. |
| KARL | FM | 35129 | 105.1 | Subarctic Media, LLC |
| KARN | AM | 60703 | 920 | Radio License Holding CBC, LLC |

| | | | | |
|---|---|---|---|---|
| KARN | FM | 24151 | 102.9 | Radio License Holding CBC, LLC |
| KARP | FM | 49139 | 106.9 | Iowa City Broadcasting Company |
| KARS | FM | 10334 | 102.9 | Fort Collins/Lafayette Dvst Trst |
| KART | AM | 33445 | 1400 | Lee Family Broadcasting, Inc. |
| KARV | AM | 19827 | 610 | EAB of Russellville, LLC |
| KARV | FM | 78267 | 101.3 | EAB of Russellville, LLC |
| KARX | FM | 72038 | 107.1 | Cumulus Licensing Corp |
| KARY | FM | 53674 | 100.9 | SMG-Yakima, LLC |
| KARZ | FM | 35127 | 99.7 | Subarctic Media, LLC |
| KASL | AM | 9288 | 1240 | Val Rasmuson Cook |
| KASM | AM | 33464 | 1150 | Crystal Media Group LLC |
| KASO | AM | 13803 | 1240 | Minden Broadcasting, LLC |
| KASR | FM | 77279 | 99.3 | EAB of Morrilton, LLC |
| KASS | FM | 43477 | 106.9 | Mount Rushmore Bcstg, Inc. |
| KAST | AM | 74433 | 1370 | Ohana Media Group, LLC |
| KASZ | AM | 161393 | 1190 | Broadcast Industry Group, LLC |
| KATA | AM | 41244 | 1340 | Bicoastal Media, LLC |
| KATC | FM | 66249 | 95.1 | Radio License Holding CBC, LLC |
| KATD | AM | 52256 | 990 | Multicultural Radio Broadcasting |
| KATE | AM | 12670 | 1450 | Alpha 3E Licensee, LLC |
| KATF | FM | 73661 | 92.9 | Radio Dubuque, Inc |
| KATI | FM | 67379 | 94.3 | Zimmer Radio Mid Mo., Inc. |
| KATJ | FM | 29224 | 100.7 | EDB V V License, LLC |
| KATK | AM | 54513 | 740 | Carlsbad Radio, Inc. |
| KATK | FM | 54514 | 92.1 | Carlsbad Radio, Inc. |
| KATL | AM | 62297 | 770 | Star Printing Co |
| KATM | FM | 11239 | 103.3 | Radio License Holding CBC, LLC |
| KATO | AM | 40914 | 750 | Double-R-Communications, LLC |
| KATO | FM | 30120 | 93.1 | Subarctic Media, LLC |
| KATP | FM | 41433 | 101.9 | Townsquare Media Amarillo Lic, LLC |
| KATQ | AM | 54639 | 1070 | Radio International KATQ Broadcast Association |
| KATQ | FM | 54640 | 100.1 | Radio International KATQ Broadcast Association |
| KATR | FM | 48397 | 98.3 | Media Logic, LLC |
| KATS | FM | 64397 | 94.5 | Townsquare Media Yakima License,LLC |
| KATT | FM | 8797 | 100.5 | Radio License Holding CBC, LLC |
| KATW | FM | 73614 | 101.5 | Pacific Empire Radio Corp |
| KATX | FM | 71352 | 97.7 | For the Love of the Game Brdctng LL |
| KATY | FM | 33611 | 101.3 | All Pro Broadcasting, Inc. |
| KAUJ | FM | 34474 | 100.9 | Simmons Broadcasting, Inc. |
| KAUM | FM | 30101 | 107.1 | Extreme Media, LLC |
| KAUS | AM | 50677 | 1480 | Alpha Media |
| KAUS | FM | 50660 | 99.9 | Alpha Media |
| KAVL | AM | 2318 | 610 | RZ Radio, LLC |
| KAVP | AM | 82282 | 1450 | W.S. Communications, LLC |

| | | | | |
|---|---|---|---|---|
| KAWL | AM | 9932 | 1370 | Nebraska Rural Radio Association |
| KAWO | FM | 63916 | 104.3 | Peak Bcstg of Boise Licenses, LLC |
| KAWW | AM | 48742 | 1370 | Crain Media Group, LLC |
| KAXA | FM | 170976 | 103.7 | JAM Broadcasting, LLC |
| KAYD | FM | 31109 | 101.7 | Cumulus Licensing LLC |
| KAYL | AM | 49744 | 990 | Community First Broadcasting |
| KAYL | FM | 49743 | 101.7 | Community First Broadcasting |
| KAYO | FM | 165988 | 100.9 | Alpha Media, LLC |
| KAYQ | FM | 69667 | 97.1 | Sticks Media LLC |
| KAYS | AM | 18074 | 1400 | Eagle Communications, Inc |
| KAYV | FM | 189566 | 97.1 | Arkansas Valley Broadcasting, Inc. |
| KAYW | FM | 84266 | 98.1 | Western Slope Communications, LLC |
| KAZE | FM | 57262 | 106.9 | Reynolds Radio, Inc. |
| KAZG | AM | 11272 | 1440 | Hubbard Radio Phoenix, LLC |
| KAZM | AM | 64494 | 780 | Cutter Grind Broadcasting LLC |
| KAZR | FM | 28882 | 103.3 | Saga Communications of IA, Inc. |
| KAZY | FM | 162407 | 93.7 | Freisland Broadcasting Corp. |
| KAZZ | AM | 129732 | 1400 | Canyon Media Group, LLC |
| KBAA | FM | 87969 | 103.3 | Lazer Licenses, LLC |
| KBAC | FM | 40639 | 98.1 | Hutton Broadcasting, LLC |
| KBAI | AM | 4633 | 930 | Saga Broadcasting, LLC |
| KBAJ | FM | 26005 | 105.5 | Rapids Radio LLC |
| KBAM | AM | 38379 | 1400 | Bi-Coastal Media, LLC |
| KBAR | AM | 42884 | 1230 | Lee Family Broadcasting, Inc |
| KBAR | FM | 74362 | 100.9 | Victoria RadioWorks, LLC |
| KBAT | FM | 48433 | 99.9 | Townsquare Med Odes/Mid II Lic, LLC |
| KBAY | FM | 35401 | 94.5 | Alpha Media |
| KBAZ | FM | 4700 | 96.3 | Townsquare Media Missoula Lic, LLC |
| KBBB | FM | 58979 | 102.5 | Bay And Beyond Broadcasting LLC |
| KBBC | FM | 190369 | 99.7 | Mid-Continental Broadcasting, LLC |
| KBBD | FM | 36488 | 103.9 | SMG - Spokane, LLC |
| KBBK | FM | 35063 | 107.3 | NRG License Sub, LLC |
| KBBL | FM | 166069 | 106.3 | Redwood Empire Stereocasters |
| KBBM | FM | 68148 | 100.1 | Cumulus Licensing LLC |
| KBBN | FM | 14769 | 95.3 | Custer County Bcstg Co. |
| KBBO | AM | 49875 | 1390 | SMG Yakima, LLC |
| KBBO | FM | 68694 | 92.1 | Ohana Media Group, LLC |
| KBBQ | FM | 37827 | 102.7 | Cumulus Licensing Corp. |
| KBBR | AM | 5212 | 1340 | Bicoastal CB, LLC |
| KBBS | AM | 32988 | 1450 | Legend Communications, LLC |
| KBBT | FM | 3075 | 98.5 | Univision Radio License Corporation |
| KBBU | FM | 43335 | 93.9 | Lazer Licenses, LLC |
| KBBX | FM | 47957 | 97.7 | Flood Communications of Omaha, LLC |
| KBBY | FM | 7745 | 95.1 | Cumulus Licensing Corp. |

| KBCE | FM | 67947 | 102.3 | JWBP Broadcasting, LLC |
| KBCH | AM | 50004 | 1400 | Scottview Media Project Inc. |
| KBCN | FM | 14064 | 104.3 | Pearson Broadcasting Marshall Inc |
| KBCQ | FM | 57722 | 97.1 | Majestic Communications, LLC |
| KBCR | FM | 63190 | 96.9 | Blizzard Broadcasting, LLC |
| KBCT | FM | 762475 | 104.9 | Eagle Communications, Inc. |
| KBCY | FM | 68642 | 99.7 | Cumulus Licensing Corp |
| KBDB | FM | 28208 | 96.7 | Forks Broadcasting, Inc. |
| KBDN | FM | 13875 | 96.5 | Bicoastal CB, LLC |
| KBDR | FM | 906 | 100.5 | Leading Media Group Corp. |
| KBDS | FM | 456 | 103.9 | Chavez Radio Group |
| KBDT | AM | 28618 | 1160 | Dallas Broadcasting, LLC |
| KBDV | FM | 170938 | 92.7 | Baldridge-Dumas Communications, Inc |
| KBDX | FM | 89048 | 92.7 | San Juan Record, Inc. |
| KBDY | FM | 166990 | 102.1 | Toga Radio, LLC |
| KBDZ | FM | 15022 | 93.1 | Donze Communication, Inc. |
| KBEA | FM | 13666 | 99.7 | Townsquare Media Quad Cities Lic |
| KBEC | AM | 21233 | 1390 | Faye & Richard Tuck, Inc. |
| KBED | AM | 48917 | 1510 | Cumulus Licensing Corp. |
| KBEE | FM | 53497 | 98.7 | Radio License Holding CBC, LLC |
| KBEF | FM | 82842 | 104.5 | Minden Broadcasting, LLC |
| KBEK | FM | 31613 | 95.5 | Q Media Properties, LLC |
| KBEL | AM | 14759 | 1240 | JL Radio LLC |
| KBEL | FM | 14758 | 96.7 | JL Radio LLC |
| KBEN | FM | 165998 | 103.3 | Heart Mountain Broadcasting Llc |
| KBEQ | FM | 48961 | 104.3 | MGFT Media Company, LLC |
| KBER | FM | 10779 | 101.1 | Radio License Holding CBC, LLC |
| KBET | AM | 136292 | 790 | AutoPilotFM, LLC |
| KBEU | FM | 191500 | 92.7 | Radio Works Inc |
| KBEV | FM | 4486 | 98.3 | Dead-Air Broadcasting Co., Inc. |
| KBEW | AM | 33650 | 1560 | Riverfront Broadcasting of MN., Inc |
| KBEW | FM | 33651 | 98.1 | Riverfront Broadcasting Of Minnesot |
| KBEX | FM | 15018 | 96.1 | Viva Media, LLC |
| KBEY | FM | 40764 | 103.9 | Victory Publishing Company, Ltd. |
| KBFB | FM | 9627 | 97.9 | Radio One Licenses, LLC |
| KBFC | FM | 22053 | 93.5 | Forrest City Broadcasting Co |
| KBFF | FM | 949 | 95.5 | Alpha Media Licensee, LLC |
| KBFI | AM | 54500 | 1450 | Radio Bonners Ferry Inc |
| KBFL | AM | 17022 | 1060 | Zimmer Midwest Communications, Inc. |
| KBFO | FM | 9670 | 106.7 | Prairie Winds Broadcasting, Inc. |
| KBFS | AM | 68739 | 1450 | Tri State Communications, LLC |
| KBGB | FM | 164210 | 105.7 | Crain Media Group, LLC |
| KBGE | FM | 8540 | 94.9 | Captain Barbosa Media, LLC |
| KBGG | AM | 87105 | 1700 | Radio License Holding CBC, LLC |

| KBGL | FM | 82841  | 106.9 | Hull Broadcasting, Inc. |
| KBGT | FM | 183341 | 93.3  | Extreme Media, LLC |
| KBGV | AM | 58903  | 1240  | Buffalo Broadcasting of Colorado, LLC |
| KBGY | FM | 84475  | 107.5 | Carpenter Broadcasting, LLC |
| KBGZ | FM | 166019 | 103.9 | Global One Media, Inc. |
| KBHB | AM | 9673   | 810   | Homeslice Media Group, LLC |
| KBHH | FM | 82085  | 95.3  | Chavez Radio Group |
| KBHI | FM | 78625  | 107.1 | Dana Withers |
| KBHJ | FM | 190450 | 97.3  | Northway Broadcsting LLC |
| KBHP | FM | 51878  | 101.1 | HBI Radio Bemidji, LLC |
| KBHR | FM | 51566  | 93.3  | Parallel Broadcasting Inc |
| KBHS | AM | 48948  | 1420  | La Zeta 957 Inc |
| KBHT | AM | 21493  | 1590  | M&M Broadcasters, Ltd., Debtor-in-Possession |
| KBIE | FM | 63953  | 103.1 | Flood Broadcasting, Inc. |
| KBIF | AM | 9226   | 900   | Punjabi American Media, LLC |
| KBIJ | FM | 164274 | 99.5  | OMI Oilfield Investments, LLC |
| KBIK | FM | 9793   | 102.9 | My Town Media, Inc. |
| KBIM | AM | 34871  | 910   | Noalmark Broadcasting Corporation |
| KBIM | FM | 34854  | 94.9  | Noelmark Broadcasting Corporation |
| KBIU | FM | 17019  | 103.3 | Cumulus Licensing Corp |
| KBIX | AM | 14893  | 1490  | Grupo Teletul Multimedia, LLC |
| KBIZ | AM | 24207  | 1240  | O Town Communications, Inc. |
| KBJM | AM | 40994  | 1400  | Media Associates Inc |
| KBJT | AM | 33663  | 1590  | KBJT, Inc. |
| KBJX | FM | 191504 | 103.5 | William W McCutchen III |
| KBKB | AM | 64567  | 1360  | Pritchard Broadcasting Co |
| KBKB | FM | 64564  | 101.7 | Titan Broadcasting Co |
| KBKG | FM | 60197  | 93.5  | Shields Adkins Bcstg, Inc. |
| KBKK | FM | 86913  | 105.5 | Globecom Media Llc |
| KBKL | FM | 30430  | 107.9 | Townsquare Media Grd Junct Lic, LLC |
| KBKR | AM | 24794  | 1490  | Pacific Empire Radio Corporation |
| KBKW | AM | 33623  | 1450  | Jodesha Broadcasting Inc. |
| KBKZ | FM | 78993  | 96.5  | Phillips Broadcasting, Inc |
| KBLA | AM | 34385  | 1580  | Multicultural Radio Broadcasting, Inc |
| KBLB | FM | 4337   | 93.3  | HBI Radio Brainerd/wadena, LLC |
| KBLF | AM | 48853  | 1490  | Independence Rock Media, LLC |
| KBLG | AM | 63873  | 910   | Desert Mountain Broadcasting, LLC |
| KBLJ | AM | 7047   | 1400  | Thunder Media, Inc. |
| KBLL | FM | 27517  | 99.5  | The Montana Radio Company, LLC |
| KBLP | FM | 60727  | 105.1 | KBLP Partners, LLC |
| KBLQ | FM | 63832  | 92.9  | Sun Valley Radio, Inc. |
| KBLS | FM | 65598  | 102.5 | Manahatta Broadcasting Co., Inc |
| KBLU | AM | 62233  | 560   | EDB Yuma License, LLC |
| KBLX | FM | 28670  | 102.9 | Bonneville International, Corp. |

| | | | | |
|---|---|---|---|---|
| KBLY | FM | 198777 | 100.5 | Positive Radio Network, LLC |
| KBLZ | FM | 79247 | 102.7 | Reynolds Radio, Inc. |
| KBMB | AM | 63147 | 710 | Entravision Holdings, LLC |
| KBMG | FM | 20029 | 106.3 | Alpha Media Licensee, LLC |
| KBMO | AM | 54253 | 1290 | Lakeland Media LLC |
| KBMS | AM | 11162 | 1480 | Bennett Media Group, LLC |
| KBMW | AM | 70500 | 1450 | i3G Media, LLC |
| KBMW | FM | 10066 | 92.7 | I3G Media, LLC |
| KBMX | FM | 4588 | 107.7 | Townsquare Media Duluth Lic., LLC |
| KBNA | FM | 67066 | 97.5 | 97.5 Licensee TX, LLC |
| KBND | AM | 9943 | 1110 | Combined Comms Inc |
| KBNN | AM | 51093 | 750 | Alpha Media |
| KBNO | AM | 59956 | 1280 | Latino Communications, LLC |
| KBNU | FM | 69552 | 93.9 | Universal Media Connections, LLC |
| KBNW | AM | 160749 | 1340 | Horizon Broadcasting Group, LLC |
| KBNX | FM | 191503 | 97.9 | William W McCutchen III |
| KBOA | FM | 33673 | 105.5 | Pollack Broadcasting Company |
| KBOB | AM | 13662 | 1170 | Townsquare Media Quad Cities Lic |
| KBOB | FM | 59995 | 97.1 | My Town Media Inc |
| KBOC | FM | 64694 | 98.3 | Estrella Radio Broadcasting of Dallas, LLC |
| KBOD | FM | 14066 | 99.7 | Mountain Lakes Broadcasting Corp |
| KBOE | FM | 31909 | 104.9 | Jomast Corp |
| KBOI | AM | 51211 | 670 | Radio License Holding CBC, LLC |
| KBOI | FM | 39609 | 93.1 | Radio License Holding CBC, LLC |
| KBON | FM | 60867 | 101.1 | Rose Anne Marx |
| KBOQ | FM | 198810 | 100.9 | Southwest Montana Media, LLC |
| KBOT | FM | 51059 | 104.1 | Leighton Enterprises, Inc. |
| KBOV | AM | 24947 | 1230 | Great Country Broadcasting, Inc. |
| KBOW | AM | 7911 | 550 | Butte Broadcasting Inc |
| KBOX | FM | 7049 | 104.1 | AGM California, Inc. |
| KBOY | FM | 33678 | 95.7 | Smg-Medford, Llc |
| KBOZ | AM | 16775 | 1090 | Desert Mountain Broadcasting Licenses, LLC |
| KBOZ | FM | 55676 | 99.9 | Desert Mountain Broadcasting Licenses, LLC |
| KBPA | FM | 41213 | 103.5 | Waterloo Media, LP |
| KBPY | FM | 183367 | 107.7 | Chadrad Communications, Inc. |
| KBQB | FM | 10813 | 92.7 | Results Radio of Chico Licensee, LL |
| KBQL | FM | 165327 | 92.7 | Sangre De Cristo Broadcasting Co |
| KBQQ | FM | 198741 | 103.9 | Rufus Resources, LLC |
| KBRB | AM | 33679 | 1400 | Sandhills Broadcasting, Llc |
| KBRB | FM | 33219 | 92.7 | Sandhills Broadcasting, Llc |
| KBRC | AM | 39496 | 1430 | J & J Broadcasting, Inc. |
| KBRE | AM | 87180 | 1660 | Smg-Merced, Llc |
| KBRF | AM | 21400 | 1250 | Leighton Radio Holdings, Inc. |
| KBRG | FM | 68839 | 100.3 | Univision Radio License Corporation |

| | | | | |
|---|---|---|---|---|
| KBRI | FM | 189490 | 104.1 | East Arkansas Broadcasters, Inc. |
| KBRJ | FM | 60915 | 104.1 | Alpha Media, LLC |
| KBRK | AM | 15263 | 1430 | Alpha Media |
| KBRK | FM | 15261 | 93.7 | Alpha Media |
| KBRL | AM | 57516 | 1300 | Armada Media Corporation |
| KBRN | AM | 51961 | 1500 | Bofars Media Group, LLC |
| KBRO | AM | 48248 | 1490 | Iglesia Pentecostal Vispera Del Fin |
| KBRV | AM | 17437 | 800 | Old West Media, Inc. |
| KBRX | AM | 55078 | 1350 | Ranchland Broadcasting Co Inc |
| KBRX | FM | 55077 | 102.9 | Ranchland Broadcasting Co, Inc. |
| KBRY | FM | 164308 | 92.3 | Nebraska Rural Radio Association |
| KBSN | AM | 35597 | 1470 | Jacobs Radio Programming, Llc |
| KBSO | FM | 55679 | 94.7 | Reina Broadcasting, Inc. |
| KBST | AM | 33684 | 1490 | KBEST Media, LLC |
| KBST | FM | 33685 | 95.7 | Kbest Media, LLC |
| KBSZ | AM | 11217 | 1260 | WOOK Radio DC, Llc |
| KBTA | AM | 72260 | 1340 | Wrd Entertainment, Inc. |
| KBTA | FM | 85325 | 99.5 | WRD Entertainment, Inc. |
| KBTE | FM | 1302 | 104.9 | Alpha Media, LLC |
| KBTK | FM | 14938 | 97.1 | Stone Canyon of Flagstaff, LLC |
| KBTM | AM | 17692 | 1230 | East Arkansas Broadcasters, Inc. |
| KBTN | AM | 33687 | 1420 | American Media Investments, Inc |
| KBTN | FM | 33688 | 99.7 | American Media Investments, Inc |
| KBTO | FM | 16903 | 101.9 | Programmers Broadcasting, Inc. |
| KBTP | FM | 198734 | 101.1 | Waco Entertainment Group LLC |
| KBTQ | FM | 67072 | 96.1 | Latino Media Network, LLC |
| KBTS | FM | 15827 | 94.3 | Kbest Media, LLC |
| KBTT | FM | 9221 | 103.7 | Alpha Media, LLC |
| KBTW | FM | 81804 | 104.5 | Lazer Licenses, LLC |
| KBUA | FM | 10097 | 94.3 | Estrella Radio Broadcasting of California, LLC |
| KBUC | FM | 18654 | 102.1 | Leading Media Group Corp. |
| KBUE | FM | 34386 | 105.5 | Estrella Radio Broadcasting of California, LLC |
| KBUF | AM | 33689 | 1030 | Western Kansas Broadcast Center, LLC |
| KBUK | FM | 21239 | 104.9 | KBUK Radio, Inc. |
| KBUL | AM | 16772 | 970 | Townsquare Media Billings Lic, LLC |
| KBUL | FM | 11245 | 98.1 | Radio License Holding CBC, LLC |
| KBUN | AM | 51879 | 1450 | Hbi Radio Bemidji, LLC |
| KBUN | FM | 165994 | 104.5 | HBI Radio Bemidji, LLC |
| KBUR | AM | 39268 | 1490 | Pritchard Broadcasting Corp. |
| KBUS | FM | 71408 | 101.9 | East Texas Broadcasting, Inc. |
| KBUX | FM | 7694 | 96.5 | Dennis Vosper, Personal Representative for the Estate of Marvin Vosper |
| KBUY | AM | 70826 | 1360 | MTD, Inc. |
| KBVA | FM | 23365 | 106.5 | Rox Radio Group, LLC |
| KBVB | FM | 37001 | 95.1 | Radio Fargo-Moorhead, Inc. |

| | | | | |
|---|---|---|---|---|
| KBVC | FM | 56386 | 104.1 | Three Eagles Communications Co of C |
| KBVP | FM | 762182 | 104.3 | Positive Radio Network LLC |
| KBWS | FM | 36355 | 102.9 | Prairie Winds Broadcasting, Inc. |
| KBXB | FM | 16548 | 97.9 | Withers Bcstg Co. of SE MO, LLC |
| KBXG | FM | 185438 | 99.3 | Bicostal Rouge Valley, LLC |
| KBXI | FM | 10336 | 92.5 | Anthony Media, Inc. |
| KBXR | FM | 47910 | 102.3 | Cumulus Licensing LLC |
| KBXT | FM | 57802 | 101.9 | Brazos Valley Communications, LTD |
| KBXX | FM | 11969 | 97.9 | Radio One Licenses, LLC |
| KBYB | FM | 33762 | 101.7 | BTC USA Holdings Management Inc. |
| KBYG | AM | 17590 | 1400 | Big Spring TX Media LLC |
| KBYN | FM | 15005 | 95.9 | La Favorita Radio Network |
| KBYO | FM | 68796 | 92.7 | Media Ministries, Inc. |
| KBYR | AM | 49612 | 700 | Ohana Media Group, LLC |
| KBYZ | FM | 43221 | 96.5 | Townsquare Media Bismarck Lic, LLC |
| KBZE | FM | 40580 | 105.9 | Hubcast Broadcasting, Inc. |
| KBZI | FM | 191542 | 106.1 | One Media, Inc. |
| KBZM | FM | 81679 | 104.7 | Orion Media, LLC |
| KBZN | FM | 8690 | 97.9 | Capitol Broadcasting, Inc. |
| KBZO | AM | 9705 | 1460 | Entravision Holdings, LLC |
| KBZQ | FM | 72712 | 99.5 | Local Radio LLC |
| KBZS | FM | 52074 | 106.3 | Townsquare Media Wic Falls Lic, LLC |
| KBZT | FM | 58816 | 94.9 | Audacy License, LLC |
| KBZU | FM | 6819 | 106.7 | Signal Media of Arkansas, Inc. |
| KBZY | AM | 8608 | 1490 | Rise 95, LLC |
| KBZZ | AM | 202 | 1230 | Americom Las Vegas Lp |
| KCAB | AM | 31885 | 980 | EAB of Russellville, LLC |
| KCAF | FM | 67196 | 92.1 | Rufus Resources, LLC |
| KCAJ | FM | 29635 | 102.1 | North Country Media, Inc. |
| KCAL | AM | 55416 | 1410 | Lazer Licenses, LLC |
| KCAL | FM | 59272 | 96.7 | SBR Broadcasting Corporation |
| KCAM | AM | 49563 | 790 | Joy Media Ministries |
| KCAP | AM | 8669 | 950 | The Montana Radio Company, LLC |
| KCAQ | FM | 70563 | 95.9 | Gold Coast Broadcasting, LLC |
| KCAR | FM | 86554 | 104.3 | American Media Investments, Inc |
| KCAT | AM | 30138 | 1340 | Broadcast Industry Group, Inc. |
| KCAX | AM | 68415 | 1220 | Ozark Mountain Media Group, LLC |
| KCAZ | FM | 191876 | 99.5 | The Navajo Nation |
| KCBF | AM | 49645 | 820 | Tor Ingstad Licenses, LLC |
| KCBS | AM | 9637 | 740 | Audacy License, LLC |
| KCBS | FM | 9612 | 93.1 | Audacy License, LLC |
| KCBW | FM | 170974 | 104.5 | Fox Radio Network, LLC |
| KCCC | AM | 35394 | 930 | Chandler Broadcasting LLC |
| KCCL | FM | 52516 | 101.5 | Lazer Broadcasting Corporation |

| | | | | |
|---|---|---|---|---|
| KCCN | FM | 34552 | 100.3 | SM-KCCN, LLC |
| KCCR | AM | 60858 | 1240 | Riverfront Broadcasting Llc |
| KCCR | FM | 190370 | 104.5 | Riverfront Broadcasting, LLC |
| KCCT | AM | 54646 | 1150 | Radio KCCT, Inc. |
| KCDD | FM | 64656 | 103.7 | Cumulus Licensing Corp |
| KCDQ | FM | 68769 | 95.3 | Cochise Broadcasting, LLC |
| KCDU | FM | 54621 | 101.7 | SMG - Monterey, LLC |
| KCDV | FM | 56492 | 100.9 | Bayview Communications, Inc. |
| KCDX | FM | 16764 | 103.1 | Desert West Air Ranchers Corp. |
| KCDY | FM | 33299 | 104.1 | KAMQ, Inc |
| KCDZ | FM | 43811 | 107.7 | Morongo Basin Broadcasting |
| KCEC | FM | 21207 | 104.5 | Chavez Radio Group |
| KCEE | AM | 24590 | 690 | Calvary Chapel Of Tucson, Inc. |
| KCEG | AM | 135886 | 890 | Timothy C. Cutforth |
| KCEL | FM | 164156 | 96.1 | High Desert Broadcasting, LLC |
| KCEO | AM | 67666 | 1000 | Immaculate Heart Media, Inc. |
| KCEZ | FM | 55437 | 102.1 | Results Radio of Chico Licensee, LL |
| KCFI | AM | 9726 | 1250 | Coloff Media, LLC |
| KCFJ | AM | 33733 | 570 | EDI Media, Inc. |
| KCFM | AM | 12138 | 1250 | Coast Broadcasting Co Inc |
| KCFO | AM | 22665 | 970 | SMG - Tulsa, LLC |
| KCFX | FM | 27021 | 101.1 | CMP Houston-KC, LLC |
| KCGB | FM | 12434 | 105.5 | Bicoastal Media, LLC |
| KCGC | FM | 164299 | 94.5 | Northeast Colorado Broadcasting |
| KCGL | FM | 43918 | 104.1 | Legend Communications of WY, LLC |
| KCGM | FM | 53311 | 95.7 | Prairie Communications Inc |
| KCGQ | FM | 64621 | 99.3 | Mississippi River Radio LLC |
| KCGS | AM | 56054 | 960 | Ichthus Outreach Ministries, LLC |
| KCGY | FM | 14753 | 95.1 | Townsquare Media Laramie Lic, LLC |
| KCHA | AM | 41102 | 1580 | Coloff Media, LLC |
| KCHA | FM | 41100 | 95.9 | Coloff Media, LLC |
| KCHE | AM | 60494 | 1440 | Better Broadcasting, Inc. |
| KCHE | FM | 60491 | 92.1 | Better Broadcasting, Inc. |
| KCHH | FM | 1315 | 95.5 | Townsquare Media Billings Lic, LLC |
| KCHI | AM | 63377 | 1010 | Leatherman Communications, Inc. |
| KCHI | FM | 63378 | 102.5 | Leatherman Communication, Inc. |
| KCHJ | AM | 35111 | 1010 | Lotus Bakersfield Corp |
| KCHK | AM | 34904 | 1350 | Ingstad Brothers Broadcasting, LLC |
| KCHK | FM | 34906 | 95.5 | Ingstad Brothers Broadcasting, LLC |
| KCHL | AM | 40486 | 1480 | Martin Broadcasting, Inc. |
| KCHR | FM | 164112 | 107.3 | Caldwell Media, LLC |
| KCHS | AM | 47137 | 1400 | Vanguard Media, LLC |
| KCHT | FM | 170985 | 99.7 | James G. Boles, Jr. |
| KCHX | FM | 60801 | 106.7 | ICA Radio, LTD |

| | | | | |
|---|---|---|---|---|
| KCHZ | FM | 33332 | 95.7 | CMP Houston-KC, LLC |
| KCII | AM | 71014 | 1380 | Home Broadcasting Inc |
| KCII | FM | 71015 | 106.1 | Home Broadcasting Inc |
| KCIK | AM | 161239 | 740 | Immaculate Heart Media, Inc. |
| KCIL | FM | 67677 | 96.7 | JLE, Incorporated |
| KCIM | AM | 9109 | 1380 | Carroll Broadcasting Company |
| KCIN | FM | 35392 | 94.9 | Townsquare License, LLC |
| KCIX | FM | 13750 | 105.9 | Peak Bcstg of Boise Licenses, LLC |
| KCJC | FM | 31886 | 102.3 | EAB of Russellville, LLC |
| KCJJ | AM | 87115 | 1630 | River City Radio, Inc. |
| KCJK | FM | 87565 | 105.1 | CMP Houston-KC, LLC |
| KCJZ | FM | 183345 | 105.3 | Adelman Investments, LLC |
| KCKB | FM | 198776 | 104.1 | WesTex Teleco, LLC |
| KCKC | FM | 11279 | 102.1 | MGTF Media Company, LLC |
| KCKL | FM | 9715 | 95.9 | Hprn Radio Network, LLC |
| KCKM | AM | 35048 | 1330 | Kickin' Country Broadcasting, LLC |
| KCKX | AM | 65569 | 1460 | Iglesia Pentecostal Vispera Del Fin |
| KCLB | FM | 12131 | 93.7 | Alpha Media, LLC |
| KCLD | FM | 37003 | 104.7 | Leighton Enterprises Inc |
| KCLH | FM | 63807 | 94.7 | Family Radio, Inc. |
| KCLI | AM | 14763 | 1320 | Wright Broadcasting Systems, Inc. |
| KCLI | FM | 60813 | 99.3 | Wright Broadcasting Systems, Inc. |
| KCLK | AM | 11722 | 1430 | Pacific Empire Radio Corp |
| KCLK | FM | 11721 | 94.1 | Pacific Empire Radio Corp |
| KCLL | FM | 17778 | 100.1 | Foster Communications Company Inc |
| KCLN | AM | 33055 | 1390 | Gendreau Broadcast LLC |
| KCLQ | FM | 36877 | 107.9 | Go Productions, LLC |
| KCLR | FM | 6014 | 99.3 | Zimmer Radio of Mid Missouri, Inc. |
| KCLS | FM | 55461 | 101.5 | Canyon Media Group, LLC |
| KCLT | FM | 71608 | 104.9 | West Helena Broadcasters, Inc. |
| KCLV | AM | 74565 | 1240 | Zia Radio Group LLC |
| KCLV | FM | 74563 | 99.1 | Zia Radio Group LLC |
| KCLW | AM | 10500 | 900 | CTI Media Productions LLC |
| KCLX | AM | 15270 | 1450 | Inland Northwest Broadcasting, LLC |
| KCLY | FM | 64650 | 100.9 | Taylor Communications, Inc. |
| KCLZ | FM | 183327 | 95.5 | Alpha Media, LLC |
| KCMB | FM | 50635 | 104.7 | EMG2, LLC |
| KCMC | AM | 33729 | 740 | Btc Usa Holdings Management Inc. |
| KCMC | FM | 166081 | 94.3 | High Plains Radio Network, LLC |
| KCML | FM | 79009 | 99.9 | Leighton Enterprises, Inc. |
| KCMM | FM | 87888 | 99.1 | Gallatin Valley Witness, Inc. |
| KCMO | AM | 33391 | 710 | CMP Houston-KC, LLC |
| KCMO | FM | 6385 | 94.9 | CMP Houston-KC, LLC |
| KCMQ | FM | 74583 | 96.7 | Zimmer Radio Of Mid Mo Inc |

| | | | | |
|---|---|---|---|---|
| KCMT | FM | 2746 | 92.1 | Arizona Lotus Corp |
| KCMX | AM | 60314 | 880 | Smg-Medford, Llc |
| KCMX | FM | 57434 | 101.9 | Smg-Medford, Llc |
| KCMY | AM | 40801 | 1300 | The Evans Broadcast Company, Inc. |
| KCNB | FM | 164168 | 94.7 | Eagle Communications, Inc. |
| KCNI | AM | 14766 | 1280 | Custer County Broadcasting Co Inc |
| KCNL | FM | 191555 | 105.9 | Dennis Vosper, Personal Representative for the Estate of Marvin Vosper |
| KCNN | FM | 63338 | 97.7 | RedRock Media Group LLC |
| KCNO | FM | 33732 | 94.5 | EDI Media, Inc. |
| KCNQ | FM | 36324 | 102.5 | Asha Faith James Company |
| KCNR | AM | 64414 | 1460 | Free Fire Media, Inc. |
| KCNY | FM | 31452 | 107.1 | EAB of Morrilton, LLC |
| KCNZ | AM | 87158 | 1650 | Coloff Media, LLC |
| KCOB | AM | 9900 | 1280 | Alpha Media |
| KCOB | FM | 9899 | 95.9 | Alpha Media |
| KCOG | AM | 33736 | 1400 | Honey Creek Broadcasting, LLC |
| KCOM | AM | 2866 | 1550 | Villecom, LLC |
| KCON | FM | 14465 | 92.7 | EAB Of Morrilton, LLC |
| KCOQ | FM | 88360 | 98.9 | Radio Partners, LLC |
| KCOW | AM | 18089 | 1400 | Eagle Communications, Inc |
| KCOX | AM | 35710 | 1350 | Cross Texas Media, Inc. |
| KCPI | FM | 12706 | 94.9 | Alpha Media |
| KCPS | AM | 5224 | 1150 | The Big Show, Inc. |
| KCPX | AM | 160408 | 1490 | AZED 5 Communications, LLC |
| KCRC | AM | 10856 | 1390 | Chisholm Trail Broadcasting Company |
| KCRE | FM | 52106 | 94.3 | KPOD LLC |
| KCRF | FM | 50003 | 96.7 | Xana Oregon, LLC |
| KCRK | FM | 49196 | 92.1 | North Country Bcstg Inc |
| KCRR | FM | 25471 | 97.7 | Townsquare Media Waterloo License |
| KCRS | AM | 42015 | 550 | ICA Radio, LTD |
| KCRS | FM | 9667 | 103.3 | ICA Radio, LTD |
| KCRT | AM | 52475 | 1240 | Phillips Broadcasting Inc |
| KCRT | FM | 52478 | 92.5 | Phillips Broadcasting, Inc. |
| KCRV | AM | 53976 | 1370 | Pollack Broadcasting Company |
| KCRV | FM | 53977 | 105.1 | Pollack Broadcasting Company |
| KCRX | FM | 33946 | 102.3 | Ohana Media Group, LLC |
| KCRZ | FM | 37015 | 104.9 | Momentum Broadcasting, LP |
| KCSF | AM | 62039 | 1300 | Radio License Holding CBC, LLC |
| KCSI | FM | 26456 | 95.3 | Hawkeye Communications Inc |
| KCSR | AM | 10081 | 610 | Chadrad Communications Inc |
| KCST | FM | 12139 | 106.9 | Coast Broadcasting Co Inc |
| KCSY | FM | 41319 | 106.3 | Resort Radio, LLC |
| KCTE | AM | 64637 | 1510 | Union Broadcasting, Inc. |
| KCTN | FM | 16780 | 100.1 | Design Homes, Inc. |

| KCTO | AM | 136386 | 1160 | Alpine Broadcasting Corporation |
| KCTR | FM | 16773 | 102.9 | Townsquare Media Billings Lic, LLC |
| KCTT | FM | 178 | 101.7 | Mountain Lakes Broadcasting Corp |
| KCTX | AM | 25186 | 1510 | James G. Boles, Jr. |
| KCTX | FM | 18567 | 96.1 | James Gail Boles, Jr. |
| KCTY | AM | 35658 | 1590 | Wayne Radio Works, LLC |
| KCUA | FM | 13483 | 92.5 | Country Gold Broascasting, Inc. |
| KCUB | AM | 56051 | 1290 | Radio License Holding CBC, LLC |
| KCUE | AM | 60855 | 1250 | Q Media Group LLC |
| KCUP | AM | 645 | 1230 | Jacobs Radio Programming, LLC |
| KCVI | FM | 71785 | 101.5 | Riverbend Communications, LLC |
| KCVL | AM | 49195 | 1240 | North Country Bcstg Inc |
| KCVM | FM | 17227 | 93.5 | Coloff Media, LLC |
| KCVR | AM | 60424 | 1570 | Punjabi American Media, LLC |
| KCVR | FM | 12063 | 98.9 | Entravision Holdings, LLC |
| KCWB | FM | 190415 | 92.1 | Legends Communications of Wy, LLC |
| KCWD | FM | 26242 | 96.1 | Harrison Radio Station Inc |
| KCWM | AM | 21673 | 1460 | Hondo Comms Inc |
| KCWN | FM | 14627 | 99.9 | Crown Broadcasting Corp |
| KCWR | FM | 43749 | 107.1 | Buck Owens Prod Co Inc |
| KCXL | AM | 1162 | 1140 | Alpine Broadcasting Corporation |
| KCXR | FM | 64514 | 100.3 | Key Plus Broadcasting, LLC |
| KCXX | FM | 191506 | 103.9 | William W McCutchen III |
| KCXY | FM | 23279 | 95.3 | Radio Works, Inc |
| KCYA | FM | 166055 | 97.7 | Cochise Media Licenses LLC |
| KCYE | FM | 25752 | 107.9 | Beasley Media Group, LLC |
| KCYK | AM | 39616 | 1400 | Monster Media, LLC |
| KCYL | AM | 57584 | 1450 | Ronald K Witcher |
| KCYN | FM | 72729 | 97.1 | AZED 5 Communications, LLC |
| KCYS | FM | 78427 | 96.5 | Jacobs Radio Programming, LLC |
| KCYY | FM | 48718 | 100.3 | Cox Radio Inc |
| KCZE | FM | 41098 | 95.1 | Coloff Media, LLC |
| KCZQ | FM | 41101 | 102.3 | Mega Media Ltd |
| KCZY | FM | 190714 | 107.3 | Navajo Technical University |
| KCZZ | AM | 57120 | 1480 | Reyes Media Group, Inc |
| KDAA | FM | 53649 | 103.1 | KTTR-KZNN, Inc. |
| KDAC | AM | 51880 | 1230 | Bicoastal Media, LLC |
| KDAK | AM | 68632 | 1600 | i3G Media, Inc. |
| KDAL | AM | 60230 | 610 | Midwest Communications, Inc. |
| KDAL | FM | 60237 | 95.7 | Midwest Communications, Inc. |
| KDAM | FM | 183348 | 94.3 | Riverfront Broadcasting, LLC |
| KDAO | AM | 46754 | 1190 | Mtn Bcstg Inc |
| KDAO | FM | 19202 | 92.9 | Mtn Bcstg Inc |
| KDAP | FM | 33761 | 96.5 | Redrock Media Group LLC |

| KDAT | FM | 54165 | 104.5 | Townsquare Media Cedar Rapids Lic |
|------|----|--------|-------|-----------------------------------|
| KDAV | AM | 36953 | 1590 | High Plains Radio Network, Inc. |
| KDAY | FM | 10100 | 93.5 | KDAY Radio, LLC |
| KDBB | FM | 43278 | 104.3 | Odle Media Group, LLC |
| KDBH | FM | 8519 | 97.5 | Baldridge-Dumas Comm., Inc. |
| KDBI | FM | 87812 | 106.3 | Radio Rancho, LLC |
| KDBL | FM | 64507 | 92.9 | Townsquare Media Yakima License,LLC |
| KDBM | AM | 4487 | 1490 | Dead-Air Broadcasting Co., Inc. |
| KDBN | FM | 162254 | 101.1 | KSUN Community Radio, Inc. |
| KDBS | AM | 32995 | 1410 | Cenla Broadcasting Licensing Company, LLC |
| KDBX | FM | 87411 | 107.1 | Alpha Media |
| KDCD | FM | 55491 | 92.9 | Four R Broadcasting, Inc. |
| KDCQ | FM | 4086 | 92.9 | Bicoastal Media Licenses III, Llc |
| KDCZ | FM | 56252 | 107.7 | Townsquare Media Rochester License, |
| KDDB | FM | 38244 | 102.7 | Pacific Radio Group, Inc. |
| KDDD | AM | 74312 | 800 | Driven Media, LLC |
| KDDD | FM | 74311 | 95.3 | Driven Media, LLC |
| KDDG | FM | 33463 | 105.5 | Crystal Media Group LLC |
| KDDK | FM | 22310 | 105.5 | Radio & Investments, Inc. |
| KDDL | FM | 109 | 94.3 | Prescott Valley Broadcasting Co, In |
| KDDQ | FM | 37687 | 105.3 | Mollman Media, Inc. |
| KDDR | AM | 60499 | 1220 | i3G Media, Inc. |
| KDDS | FM | 33622 | 99.3 | Bustos Media Holdings, LLC |
| KDDV | FM | 165980 | 101.5 | Legend Communications of WY, LLC |
| KDDX | FM | 17689 | 101.1 | Riverfront Broadcasting, Llc |
| KDEC | AM | 16368 | 1240 | LA Communications, Inc |
| KDEL | FM | 24733 | 100.9 | High Plains Radio Network, LLC |
| KDEM | FM | 39240 | 94.3 | Bravo Mic Communications, LLC |
| KDES | FM | 24253 | 98.5 | Alpha Media Licensee, LLC |
| KDET | AM | 9769 | 930 | Center Broadcasting Company, Inc. |
| KDEW | FM | 40747 | 97.3 | Arkansas County Broadcasters, Inc. |
| KDEX | AM | 16831 | 1590 | KDEX Inc |
| KDEX | FM | 16832 | 102.3 | KDEX Inc |
| KDEY | FM | 10099 | 93.5 | KDAY Radio, LLC |
| KDFT | AM | 145 | 540 | Way Broadcasting, Inc. |
| KDGL | FM | 14058 | 106.9 | Alpha Media, LLC |
| KDGO | AM | 55657 | 1240 | Hutton Broadcasting, LLC |
| KDGS | FM | 70266 | 93.5 | Audacy License, LLC |
| KDHK | FM | 16367 | 100.5 | LA Communications, Inc |
| KDHL | AM | 54634 | 920 | Townsquare Media Faribault License |
| KDHN | AM | 12297 | 1470 | ELB Broadcasting, LLC |
| KDIL | AM | 161412 | 940 | Karlee Ortega |
| KDIO | AM | 67770 | 1350 | Prairie Winds Broadcasting, Inc. |
| KDIX | AM | 62361 | 1230 | Starrdak, Inc. |

| | | | | |
|---|---|---|---|---|
| KDJF | FM | 164233 | 93.5 | Tor Ingstad Licenses, LLC |
| KDJJ | FM | 190451 | 94.1 | Northway Broadcasting LLC |
| KDJK | FM | 11241 | 103.9 | Radio License Holding CBC, LLC |
| KDJL | FM | 191571 | 99.5 | Flood Communications West, Llc |
| KDJS | AM | 33311 | 1590 | Iowa City Broadcasting Company, Inc |
| KDJS | FM | 33310 | 95.3 | Iowa City Broadcasting Company, Inc |
| KDKA | AM | 25443 | 1020 | Audacy License, LLC |
| KDKA | FM | 20350 | 93.7 | Audacy License, LLC |
| KDKB | FM | 41299 | 93.3 | Hubbard Radio Phoenix, LLC |
| KDKD | FM | 12056 | 95.3 | Radford Media Group, LLC |
| KDKE | FM | 71355 | 102.5 | Midwest Communications, Inc. |
| KDKK | FM | 16433 | 97.5 | De La Hunt Media, Inc. |
| KDKN | FM | 86018 | 106.7 | Dockins Communications, Inc. |
| KDKS | FM | 16436 | 102.1 | Alpha Media, LLC |
| KDKT | AM | 41175 | 1410 | Digital Syndicate Network, LLC |
| KDLA | FM | 190449 | 98.3 | James M Lout |
| KDLB | FM | 49094 | 94.5 | Radio Fargo-Moorhead, Inc. |
| KDLC | FM | 189558 | 97.7 | Coastal Radio Group, Inc. |
| KDLD | FM | 33902 | 103.1 | Entravision Holdings, LLC |
| KDLE | FM | 33904 | 103.1 | Entravision Holdings, LLC |
| KDLF | AM | 6416 | 1260 | Latin World Broadcasting, Inc. |
| KDLK | FM | 22118 | 94.1 | Suday Investment Group, Inc |
| KDLM | AM | 37000 | 1340 | Leighton Enterprises, Inc. |
| KDLO | FM | 60865 | 96.9 | Alpha Media |
| KDLR | AM | 15272 | 1240 | Double Z Broadcasting, Inc. |
| KDLS | AM | 52314 | 1310 | M&M Broadcasting, Inc. |
| KDLX | AM | 49099 | 1150 | KDLX Latin Broadcasting, LLC |
| KDLX | FM | 16699 | 94.3 | Visionary Related Entertainment, In |
| KDLY | FM | 22623 | 97.5 | Kairos Broadcasting, LLC |
| KDMA | AM | 18052 | 1460 | Iowa City Bctg Co Inc |
| KDMA | FM | 34618 | 93.9 | Iowa City Bctg Co Inc |
| KDMG | FM | 53603 | 103.1 | Pritchard Broadcasting Co |
| KDMM | FM | 198737 | 103.1 | River Rat Radio, LLC |
| KDMO | AM | 9216 | 1490 | Carthage Broadcasting Co, Inc. |
| KDMS | AM | 19089 | 1290 | Noalmark Broadcasting Corporation |
| KDMT | AM | 86619 | 1690 | Immaculate Heart Media, Inc. |
| KDNF | AM | 25528 | 840 | KD Radio Inc. |
| KDNO | FM | 88672 | 101.7 | Edwards Communications, LLC |
| KDNS | FM | 27435 | 94.1 | Dierking Communications, Inc. |
| KDNZ | FM | 76852 | 97.3 | Route 66 Media, LLC |
| KDOC | FM | 162261 | 103.9 | Townsquare Media Rochester Lic, LLC |
| KDOE | FM | 164291 | 102.3 | Will Payne |
| KDOG | FM | 42993 | 96.7 | Subarctic Media, LLC |
| KDOK | AM | 48950 | 1240 | Chalk Hill Communications, LLC |

| KDOM | AM | 72905 | 1580 | Next Step Broadcasting, Inc. |
| KDOM | FM | 72906 | 94.3 | Next Step Broadcasting, Inc. |
| KDOT | FM | 38457 | 104.5 | Lotus Radio Corp |
| KDPM | FM | 18263 | 92.3 | 92.3 The Depot LLC |
| KDPX | FM | 190418 | 101.3 | PB Radio, LLC |
| KDQN | AM | 30600 | 1390 | Jay & Anne Bunyard |
| KDQN | FM | 30599 | 92.1 | Jay & Anne Bunyard |
| KDRF | FM | 55052 | 103.3 | Radio License Holding CBC, LLC |
| KDRI | AM | 20649 | 830 | Bustos Media Holdings, LLC |
| KDRK | FM | 11242 | 93.7 | SMG - Spokane, LLC |
| KDRM | FM | 35596 | 99.3 | Jacobs Radio Programming, LLC |
| KDRN | AM | 22119 | 1230 | Suday Investment Group, Inc |
| KDRO | AM | 40662 | 1490 | Benne Broadcasting of Sedalia, LLC |
| KDRS | AM | 59151 | 1490 | Mor Media, Inc. |
| KDRS | FM | 59150 | 107.1 | Mor Media, Inc. |
| KDSJ | AM | 24553 | 980 | Riverfront Broadcasting, Llc |
| KDSK | AM | 59687 | 1240 | KD Radio, Inc. |
| KDSK | FM | 52454 | 92.7 | KD Radio, Inc |
| KDSN | AM | 39380 | 1530 | Crawford County Broadcasting Corp. |
| KDSN | FM | 39381 | 104.9 | Crawford County Broadcasting Corp. |
| KDSO | AM | 17468 | 1300 | theDove Media, Inc |
| KDSR | FM | 56970 | 101.1 | P&A Media Llc |
| KDSS | FM | 63558 | 92.7 | Coates Broadcasting, Inc. |
| KDST | FM | 16778 | 99.3 | Design Homes, Inc. |
| KDTD | AM | 33697 | 1340 | Reyes Media Group, Inc |
| KDTH | AM | 73662 | 1370 | Radio Dubuque, Inc |
| KDTR | FM | 162324 | 103.3 | Missoula Broadcasting Company, LLC |
| KDUC | FM | 21495 | 94.3 | Dos Costas Communications |
| KDUK | FM | 54010 | 104.7 | Bicoastal Willamette Valley, LLC |
| KDUN | AM | 33779 | 1030 | Big Shoes Productions, Inc. |
| KDUQ | FM | 21497 | 102.5 | Dos Costas Communications |
| KDUS | AM | 65165 | 1060 | Hubbard Radio Phoenix, LLC |
| KDUT | FM | 88272 | 102.3 | Alpha Media Licensee Llc |
| KDUX | FM | 52676 | 104.7 | Alpha Media, LLC |
| KDUZ | AM | 49124 | 1260 | Iowa City Broadcasting Company |
| KDVC | FM | 198800 | 98.3 | Iris Media, LLC |
| KDVL | FM | 15271 | 102.5 | Double Z Broadcasting, Inc. |
| KDVV | FM | 62237 | 100.3 | Cumulus Licensing Corp |
| KDWA | AM | 32986 | 1460 | K & M Broadcasting Inc |
| KDWD | FM | 171000 | 99.1 | Main Street USA Communications, LLC |
| KDWN | AM | 54686 | 720 | Audacy License, LLC |
| KDWY | FM | 77947 | 105.3 | SVI Media, LLC |
| KDXN | FM | 169897 | 105.7 | GlassWorks Broadcasting, LLC |
| KDXT | FM | 166089 | 97.9 | Western Rockies Radio, Inc. |

| | | | | |
|---|---|---|---|---|
| KDXU | AM | 60454 | 890 | Townsquare License, LLC |
| KDXU | FM | 69623 | 106.1 | Townsquare License, Llc |
| KDXX | FM | 57376 | 107.9 | Univision Radio San Francisco, Inc. |
| KDXY | FM | 53472 | 104.9 | Saga Communications of Arkansas LLC |
| KDYK | AM | 64506 | 1020 | Centro Familiar Cristiano |
| KDYL | AM | 27458 | 1060 | Iglesia Pentecostal Vispera Del Fin |
| KDYM | AM | 4757 | 1230 | Centro Familiar Cristiano |
| KDYN | FM | 22057 | 92.7 | Ozark Communications, Inc. |
| KDZA | AM | 53851 | 1230 | Colorado Radio Marketing, LLC |
| KDZN | FM | 39610 | 96.5 | P&A Media LLC |
| KEAG | FM | 28648 | 97.3 | Alpha Media, LLC |
| KEAL | FM | 164120 | 106.5 | Lazer Licenses, LLC |
| KEAN | FM | 54904 | 105.1 | Townsquare Media Abilene Lic, LLC |
| KEAU | FM | 189486 | 104.7 | Elko Broadcasting Company, Inc. |
| KEAZ | FM | 48748 | 100.7 | Crain Media Group, LLC |
| KEBC | AM | 6747 | 1560 | Tyler Media, LLC |
| KEBN | FM | 50513 | 94.3 | Estrella Radio Broadcasting of California, LLC |
| KEBT | FM | 11622 | 96.9 | AGM California, Inc. |
| KECH | FM | 1163 | 95.3 | Woods River Media, LLC |
| KECO | FM | 51564 | 96.5 | Paragon Communications Inc |
| KEDA | AM | 14892 | 1540 | Claro Communications Ltd. |
| KEDB | FM | 17776 | 105.3 | Honey Creek Broadcasting, LLC |
| KEDG | FM | 86925 | 106.9 | Globecom Media Llc |
| KEDI | FM | 189526 | 98.3 | Strait Media, LLC |
| KEDJ | FM | 33446 | 103.1 | Lee Family Broadcasting, Inc. |
| KEDO | AM | 2814 | 1270 | Bi-Coastal Media, LLC |
| KEED | AM | 40889 | 1060 | Mielke Broadcasting Group |
| KEEL | AM | 46983 | 710 | Townsquare Media Shreveport, LLC |
| KEEP | FM | 30106 | 103.1 | Hill Country Broadcasting, LLC |
| KEEZ | FM | 21193 | 99.1 | Alpha Media |
| KEFH | FM | 77849 | 99.3 | Davis Broadcast Co., Inc. |
| KEGE | FM | 164155 | 101.7 | Independence Rock Media, LLC |
| KEGH | FM | 21607 | 107.1 | Aerostar Communications, LLC |
| KEGI | FM | 53473 | 100.5 | Saga Communications of Arkansas LLC |
| KEGK | FM | 25533 | 106.9 | Radio Wahpeton Broadcasting, LLC |
| KEGX | FM | 53140 | 106.5 | SMG-Tri-Cities, LLC |
| KEHK | FM | 7989 | 102.3 | Cumulus Licensing Corp. |
| KEII | AM | 71780 | 690 | Riverbend Communications, LLC |
| KEJB | AM | 35529 | 1480 | Bicoastal Media, LLC |
| KEJJ | FM | 57338 | 98.3 | Gunnison Radio, Inc. |
| KEJL | AM | 48953 | 1110 | Noalmark Broadcasting Corp |
| KEJO | AM | 39573 | 1240 | Bicoastal Willamette Valley, LLC |
| KEJY | AM | 19840 | 760 | Eureka Broadcasting Co., Inc. |
| KEKA | FM | 19839 | 101.5 | Eureka Broadcasting Co Inc |

| KEKB | FM | 30431 | 99.9 | Townsquare Media Grd Junct Lic, LLC |
|------|----|-------|------|------------------------------------|
| KEKS | FM | 166016 | 103.1 | My Town Media |
| KELA | AM | 32996 | 1470 | Bi-Coastal Media Licenses IV, LLC |
| KELD | AM | 48945 | 1400 | Noalmark Broadcasting Corp |
| KELD | FM | 61239 | 106.5 | Noalmark Broadcasting Corporation |
| KELE | AM | 12699 | 1360 | Dockins Communications, Inc |
| KELG | AM | 17807 | 1440 | Encino Broadcasting, LLC |
| KELI | FM | 18180 | 98.7 | Townsquare Media San Angelo Lic,LLC |
| KELK | AM | 19371 | 1240 | Elko Broadcasting Company, Inc. |
| KELN | FM | 69699 | 97.1 | Eagle Communications, Inc |
| KELO | AM | 41981 | 1320 | Midwest Communications, Inc. |
| KELO | FM | 34950 | 101.9 | Midwest Communications, Inc. |
| KELQ | FM | 36933 | 107.9 | Midwest Communications, Inc. |
| KEMA | FM | 31640 | 94.5 | Roy E. Henderson |
| KEMJ | FM | 57428 | 101.5 | Subarctic Media, LLC |
| KEMP | FM | 164203 | 99.3 | Kemp Communications, Inc. |
| KEMR | AM | 22391 | 1080 | Don Davis |
| KEMX | FM | 35973 | 94.5 | Key Plus Broadcasting, LLC |
| KENA | AM | 50773 | 1450 | Ouachita Broadcasting, Inc. |
| KENA | FM | 84055 | 104.1 | Ouachita Broadcsting Inc |
| KEND | FM | 60059 | 106.5 | Pecos Valley Broadcasting Company |
| KENN | AM | 33953 | 1390 | Hutton Broadcasting, LLC |
| KENO | AM | 38449 | 1460 | Lotus Broadcasting Corp |
| KENR | FM | 88404 | 107.5 | The Tri Cities Divestiture Trust |
| KENZ | FM | 6545 | 94.9 | Radio License Holding CBC, LLC |
| KEOJ | FM | 35975 | 101.1 | KXOJ, Inc. |
| KEOK | FM | 16566 | 102.1 | Payne 5 Communications, LLC |
| KEPD | FM | 458 | 104.9 | Adelman Broadcasting Inc |
| KEPN | AM | 30823 | 1600 | Bonneville International Corp. |
| KEPS | AM | 18107 | 1270 | South Texas Radio, LLC |
| KEQB | FM | 63205 | 97.7 | Mckenzie River Broadcasting Company |
| KERL | FM | 78214 | 103.9 | Bobby D. Caldwell Revocable Trust |
| KERM | FM | 46739 | 98.3 | Kath Broadcasting Company Co, LLC |
| KERN | AM | 35899 | 1180 | AGM California, Inc. |
| KERP | FM | 82681 | 96.3 | Kansas Broadcast Company, LLC |
| KERR | AM | 2208 | 750 | Anderson Radio Broadcasting, Inc. |
| KERV | AM | 25378 | 1230 | JAM Broadcasting, LLC |
| KERX | FM | 40744 | 95.3 | Pearson Broadcasting of Paris, Inc. |
| KESA | FM | 48520 | 100.9 | Carroll County Broadcasting, Inc. |
| KESJ | AM | 8767 | 1550 | Eagle Communications, Inc. |
| KESM | FM | 72447 | 105.5 | Wildwood Communications, Inc. |
| KESN | FM | 58265 | 103.3 | KESN Assets, LLC |
| KESP | AM | 11233 | 970 | Radio License Holding CBC, LLC |
| KESQ | AM | 52181 | 1400 | Gulf-California Broadcasting Co |

| KESR | FM | 82687 | 107.1 | Results Radio of Redding Licensee, |
|------|-----|--------|-------|--------------------------------------|
| KESS | FM | 21599 | 107.1 | Tichenor License Corporation |
| KETU | AM | 3651 | 1120 | Radio Las Americas Arkansas, LLC |
| KEUB | FM | 191527 | 93.3 | Jacobs Radio Programming, LLC |
| KEUG | FM | 60358 | 105.5 | McKenzie River Broadcasting Company |
| KEUN | AM | 67746 | 1490 | Cajun Prairie Broadcasting, LLC |
| KEUN | FM | 67747 | 105.5 | Cajun Prairie Broadcasting, LLC |
| KEWB | FM | 54487 | 94.7 | Results Radio of Redding Licensee, |
| KEWE | AM | 161045 | 1240 | Visionary Related Entertainment 11, |
| KEWF | FM | 50356 | 98.5 | BMG Billings, LLC |
| KEWL | FM | 38515 | 95.1 | American Media Investments, Inc |
| KEXA | FM | 67104 | 93.9 | Inspiration Media Network, LLC |
| KEXB | AM | 34562 | 1440 | Immaculate Heart Media, Inc. |
| KEXL | FM | 170494 | 97.5 | WJAG, Inc. |
| KEXO | AM | 47113 | 1230 | Townsquare Media Grd Junct Lic, LLC |
| KEYB | FM | 1193 | 107.9 | High Plains Radio Netwrok, LLC |
| KEYE | AM | 52328 | 1400 | Perryton Radio, Inc. |
| KEYE | FM | 52329 | 93.7 | Perryton Radio Inc |
| KEYF | FM | 53147 | 101.1 | SMG - Spokane, LLC |
| KEYJ | FM | 17804 | 107.9 | Townsquare Media Abilene Lic, LLC |
| KEYL | AM | 53300 | 1400 | D&K Distributors, Inc. |
| KEYN | FM | 53151 | 103.7 | Audacy License, LLC |
| KEYW | FM | 68846 | 98.3 | Townsquare Med Tri-Cities Lic, LLC |
| KEYZ | AM | 10511 | 660 | Townsquare License, LLC |
| KEZE | FM | 41119 | 96.9 | QueenB Radio, Inc. |
| KEZJ | FM | 3403 | 95.7 | Townsquare Med Twin Falls Lic, LLC |
| KEZK | FM | 13507 | 102.5 | Audacy License, LLC |
| KEZO | FM | 74580 | 92.3 | SM -KEZO-FM, LLC |
| KEZP | FM | 51078 | 104.3 | Globecom Media Llc |
| KEZQ | FM | 23306 | 92.9 | Jackson Hole Radio, LLC |
| KEZR | FM | 1176 | 106.5 | Alpha Media |
| KEZS | FM | 74580 | 102.9 | Mississippi River Radio LLC |
| KEZY | AM | 28663 | 1240 | Hi-Favor Broadcasting, LLC |
| KEZZ | FM | 165959 | 94.1 | Blizzard Broadcasting II Colorado, |
| KFAH | FM | 170971 | 99.1 | James M. Lout |
| KFAL | AM | 34409 | 900 | Zimmer Radio Of Mid-Missouri, Inc. |
| KFAN | FM | 22671 | 107.9 | Hill Country Broadcasting, LLC |
| KFAR | AM | 6438 | 660 | Rob Ingstad Licenses, LLC |
| KFAT | FM | 221 | 92.9 | Ohana Media Group, LLC |
| KFAV | FM | 33465 | 99.9 | Kaspar Broadcasting Co of Missouri |
| KFAY | AM | 16573 | 1030 | Cumulus Licensing Corp. |
| KFBC | AM | 43629 | 1240 | Montgomery Broadcasting, LLC |
| KFBD | FM | 4259 | 97.9 | Alpha Media |
| KFBG | FM | 42117 | 100.7 | Lotus San Diego Corp. |

| KFBZ | FM | 53153 | 105.3 | Audacy License, LLC |
| KFCM | FM | 34416 | 98.3 | KFCM, Inc. |
| KFCO | FM | 35023 | 107.1 | Max Media Company of Denver, LLC |
| KFCR | AM | 43913 | 1490 | Mt. Rushmore Broadcasting, Inc. |
| KFCS | AM | 51816 | 1580 | Greeley Broadcasting Corp. |
| KFCW | FM | 72899 | 93.1 | Edwards Communications, LLC |
| KFDI | FM | 72357 | 101.3 | SM-KFDI, LLC |
| KFDS | FM | 12714 | 92.5 | A&D Incorporated |
| KFEB | FM | 76532 | 107.5 | EAGLE BLUFF ENTERPRISES |
| KFEG | FM | 77829 | 104.7 | Wynne Broadcasting, LLC |
| KFEQ | AM | 34419 | 680 | Eagle Communications, Inc |
| KFFA | AM | 16520 | 1360 | High Plains Radio Network, LLC |
| KFFA | FM | 16518 | 103.1 | High Plains Radio Network, LLC |
| KFFB | FM | 57192 | 106.1 | Freedom Broadcasting, Inc. |
| KFFM | FM | 49723 | 107.3 | Townsquare Media Yakima License,LLC |
| KFFN | AM | 2433 | 1490 | Arizona Lotus Corp. |
| KFFX | FM | 69778 | 104.9 | Emporia's Radio Stations, Inc. |
| KFGE | FM | 6490 | 98.1 | NRG License Sub, LLC |
| KFGI | FM | 21622 | 101.5 | R & J Broadcasting, Inc. |
| KFGO | AM | 34421 | 790 | Midwest Communications, Inc. |
| KFGO | FM | 88502 | 104.7 | Midwest Communications, Inc. |
| KFGY | FM | 22879 | 92.9 | Amaturo Sonoma Media Group, LLC |
| KFH | AM | 53598 | 1240 | Audacy License, LLC |
| KFIG | AM | 26592 | 1430 | Fat Dawgs 7 Broadcasting, LLC |
| KFIL | AM | 34429 | 1060 | Townsquare Media Rochester Lic, LLC |
| KFIL | FM | 34428 | 103.1 | Townsquare Media Rochester Lic, LLC |
| KFIN | FM | 17690 | 107.9 | East Arkansas Broadcasters, Inc. |
| KFIR | AM | 23024 | 720 | Radio Fiesta Network, LLC |
| KFIT | AM | 34430 | 1060 | KFIT, Inc. |
| KFIX | FM | 77331 | 96.9 | Hull Broadcasting, Inc. |
| KFIZ | AM | 36419 | 1450 | RBH Enterprises, Inc. |
| KFJB | AM | 40465 | 1230 | Trending Media, Inc. |
| KFJZ | AM | 23138 | 870 | Siga Broadcasting Corporation |
| KFKA | AM | 71443 | 1310 | Broadcast Media, LLC |
| KFKF | FM | 34431 | 94.1 | MGFT Media Company, LLC |
| KFLC | AM | 34298 | 1270 | Latino Media Network, LLC |
| KFLD | AM | 16725 | 870 | Townsquare Med Tri-Cities Lic, LLC |
| KFLG | AM | 65676 | 1000 | Cameron Broadcasting, Inc |
| KFLG | FM | 55495 | 94.7 | Cameron Broadcasting, Inc |
| KFLH | FM | 762507 | 96.1 | Vanguard Media, LLC |
| KFLI | FM | 88063 | 104.7 | TRM Classic Hits, LLC |
| KFLN | AM | 48734 | 960 | Newell Media, LLC |
| KFLP | AM | 57026 | 900 | Anthony L. Ricketts |
| KFLP | FM | 57025 | 106.1 | Anthony L. Ricketts |

| KFLS | AM | 74250 | 1450 | Wynne Enterprises, LLC |
|---|---|---|---|---|
| KFLS | FM | 74252 | 96.5 | Wynne Enterprises, LLC |
| KFLW | FM | 53404 | 98.9 | Benne Broadcasting of The Ozarks, LLC |
| KFLX | FM | 171022 | 92.5 | Stone Canyon of Flagstaff, LLC |
| KFLY | FM | 39574 | 101.5 | Bicoastal Willamette Valley, LLC |
| KFMA | FM | 87841 | 102.1 | Arizona Lotus Corp. |
| KFMC | FM | 73657 | 106.5 | City Of Lakes Media, Inc. |
| KFMH | FM | 40636 | 101.9 | Mid-Century Radio, LLC |
| KFMI | FM | 41243 | 96.3 | Bicoastal Media, LLC |
| KFMJ | FM | 77778 | 99.9 | KFMJ Radio, LLC |
| KFML | FM | 37779 | 94.1 | Little Falls Radio Corporation |
| KFMM | FM | 72368 | 99.1 | Cochise Broadcasting, LLC |
| KFMN | FM | 21843 | 96.9 | Pacific Radio Group, Inc. |
| KFMO | AM | 55100 | 1240 | Odle Media Group, Llc |
| KFMT | FM | 34549 | 105.5 | Walnut Radio, LLC |
| KFMU | FM | 34434 | 104.1 | AlwaysMountainTime, LLC |
| KFMW | FM | 51664 | 107.9 | NRG Media, LLC |
| KFMX | FM | 60799 | 94.5 | Townsquare Media Lubbock Lic, LLC |
| KFMZ | AM | 2 | 1470 | Best Broadcasting Inc |
| KFNC | FM | 52407 | 97.5 | Gow Media, LLC |
| KFNF | FM | 37132 | 101.1 | Armada Media Corporation |
| KFNL | FM | 54631 | 104.3 | Townsquare Media Rochester License, |
| KFNN | AM | 14382 | 1510 | CRC Broadcasting Co., Inc. |
| KFNS | FM | 29944 | 100.7 | Viper Broadcasting, LLC |
| KFNV | FM | 67289 | 107.1 | Miss Lou Media, LLC |
| KFNX | AM | 9421 | 1100 | Futures & Options, Inc. |
| KFNZ | AM | 11270 | 610 | Audacy License, LLC |
| KFNZ | FM | 57119 | 96.5 | Audacy License, LLC |
| KFOG | AM | 24150 | 1250 | Radio License Holding CBC, LLC |
| KFOR | AM | 34436 | 1240 | Alpha Media |
| KFOW | AM | 70931 | 1170 | Blooming Prairie Farm Radio, Inc. |
| KFOX | AM | 87242 | 1650 | HK Media |
| KFOY | AM | 160030 | 1060 | Lotus Radio Corp. |
| KFPT | AM | 29429 | 790 | Fat Dawgs 7 Broadcasting, LLC |
| KFPW | AM | 23868 | 1230 | M & M Media, LLC |
| KFPW | FM | 26911 | 94.5 | Pharis Broadcasting, Inc. |
| KFQD | AM | 52675 | 750 | Alpha Media, LLC |
| KFRA | AM | 22307 | 1390 | Castay Media, Inc. |
| KFRC | FM | 20897 | 106.9 | Audacy License, LLC |
| KFRG | FM | 1241 | 95.1 | Audacy License, LLC |
| KFRM | AM | 25808 | 550 | Taylor Communications Inc |
| KFRO | AM | 70455 | 1370 | RCA Broadcasting, LLC |
| KFRO | FM | 198816 | 99.7 | RCA Broadcasting, LLC |
| KFRQ | FM | 56484 | 94.5 | Entravision Holdings, LLC |

| | | | | |
|---|---|---|---|---|
| KFRR | FM | 29051 | 104.1 | One Putt |
| KFRU | AM | 12396 | 1400 | Cumulus Licensing LLC |
| KFRX | FM | 57287 | 106.3 | Alpha Media |
| KFRZ | FM | 83593 | 92.1 | Wagonwheel Communications Corp |
| KFSA | AM | 22413 | 950 | Star 92, Co. |
| KFSE | FM | 78420 | 106.9 | KSRM Radio Group, Inc. |
| KFSG | AM | 87177 | 1690 | Way Broadcasting, Inc. |
| KFSP | AM | 20386 | 1230 | Subarctic Media, LLC |
| KFSQ | AM | 14056 | 1270 | KGAY PSP |
| KFST | AM | 22102 | 860 | Fort Stockton Radio Co Inc |
| KFST | FM | 22103 | 94.3 | Fort Stockton Radio Co Inc |
| KFSW | AM | 87114 | 1650 | M&M Media, LLC |
| KFSZ | FM | 164209 | 106.1 | Southwest Media, Inc. |
| KFTE | FM | 276 | 105.1 | Fort Collins/Lafayette Dvst Trst |
| KFTI | AM | 72356 | 1070 | SM-KFTI, LLC |
| KFTK | FM | 73890 | 97.1 | Audacy License, LLC |
| KFTM | AM | 38636 | 1400 | Media Logic, LLC |
| KFTP | AM | 17730 | 1350 | Mollman Media, Inc. |
| KFTX | FM | 54036 | 97.5 | Quality Broadcasting Corporation |
| KFTZ | FM | 18116 | 103.3 | Riverbend Communications, LLC |
| KFUE | FM | 2750 | 106.7 | Entravision Holdings, LLC |
| KFUN | AM | 34442 | 1230 | Baca Broadcasting, LLC |
| KFWB | AM | 25457 | 980 | Lotus Los Angeles Corp |
| KFWR | FM | 31062 | 95.9 | LKCM Radio Group, LP |
| KFXD | AM | 63915 | 630 | Peak Bcstg of Boise Licenses, LLC |
| KFXE | FM | 164252 | 96.5 | Radio Ranch, LLC |
| KFXI | FM | 3338 | 92.1 | DFWU Inc. |
| KFXJ | FM | 37133 | 104.5 | SM-KFXJ, LLC |
| KFXS | FM | 66821 | 100.3 | Homeslice Media Group, LLC |
| KFXX | AM | 57830 | 1080 | Audacy License, LLC |
| KFXX | FM | 23246 | 99.5 | Basin Mediactive, LLC |
| KFXZ | AM | 41054 | 1520 | Delta Media Corporation |
| KFXZ | FM | 9416 | 105.9 | Delta Media Corporation |
| KFYN | AM | 6347 | 1420 | Vision Media Group, Inc. |
| KFYN | FM | 183373 | 104.3 | Vision Media Group, Inc. |
| KFYO | AM | 61151 | 790 | Townsquare Media Lubbock Lic, LLC |
| KFYV | FM | 7744 | 105.5 | Gold Coast Broadcasting LLC |
| KFZE | FM | 166004 | 104.3 | Wagonwheel Communications |
| KFZO | FM | 7040 | 99.1 | Latino Media Network, LLC |
| KFZX | AM | 21419 | 102.1 | ICA Radio, LTD |
| KGA | AM | 11234 | 1510 | SMG - Spokane, LLC |
| KGAB | AM | 30224 | 650 | Townsquare Media Cheyenne Lic, LLC |
| KGAF | AM | 21600 | 1580 | Eberhart Broadcasting, LLC |
| KGAL | AM | 18039 | 1580 | Eads Broadcasting Corp |

| | | | | |
|---|---|---|---|---|
| KGAM | FM | 15099 | 106.3 | Lazer Licenses, LLC |
| KGAS | AM | 31065 | 1590 | Hanszen Broadcasting, Inc. |
| KGAS | FM | 25990 | 104.3 | Hanszen Broadcasting, Inc. |
| KGAY | FM | 16771 | 92.1 | WKW Broadcasting |
| KGBB | FM | 457 | 103.9 | Adelman Broadcasting Inc. |
| KGBC | AM | 26002 | 1540 | SIGA Broadcasting Corp. |
| KGBK | FM | 7990 | 98.9 | Ad Astra Per Aspera Broadcasting, Inc. |
| KGBL | FM | 170960 | 100.9 | Steckline Communications, Inc. |
| KGBN | AM | 2194 | 1190 | Korean Gospel Broadcasting Network |
| KGBR | FM | 62150 | 92.7 | St Marie Comms Inc |
| KGBT | FM | 6662 | 98.5 | Latino Media Network, LLC |
| KGCX | FM | 84342 | 93.1 | P&A Media LLC |
| KGDC | AM | 35124 | 1320 | Two Hearts Communications, LLC |
| KGDD | AM | 2431 | 1520 | Bustos Media Holdings, LLC |
| KGED | AM | 87176 | 1680 | Bendita Eucaristia Radio Inc. |
| KGEN | AM | 57446 | 1370 | JA Ventures, Inc. |
| KGEN | FM | 25970 | 94.5 | JA Ventures, Inc. |
| KGEO | AM | 36233 | 1230 | AGM California, Inc. |
| KGEZ | AM | 60575 | 600 | Flathead Valley Wireless Assn, LLC |
| KGFF | AM | 28152 | 1450 | Citizen Potawatomi Indian Tribe of Firelake |
| KGFK | AM | 33000 | 1590 | Leighton Enterprises, Inc. |
| KGFM | FM | 36234 | 101.5 | AGM California, Inc. |
| KGFW | AM | 9933 | 1340 | NRG Media, LLC |
| KGFX | AM | 30209 | 1060 | James River Broadcasting Company |
| KGFX | FM | 56818 | 92.7 | James River Broadcasting Company |
| KGFY | FM | 22267 | 105.5 | Stillwater Broadcasting, Llc |
| KGGB | FM | 164175 | 96.3 | Gerald Benavides |
| KGGF | AM | 34462 | 690 | SEK Media, LLC |
| KGGF | FM | 34461 | 104.1 | SEK Media, LLC |
| KGGL | FM | 63874 | 93.3 | Townsquare License, LLC |
| KGGO | FM | 12965 | 94.9 | Radio License Holding CBC, LLC |
| KGGR | AM | 8099 | 1040 | Marc Radio Dallas, LLC |
| KGGS | AM | 160947 | 1340 | Steckline Communications, Inc. |
| KGHF | FM | 15410 | 99.7 | Steckline Communications, Inc. |
| KGHL | AM | 50354 | 790 | KGHL Radio, LLC |
| KGHS | AM | 12723 | 1230 | R & J Broadcasting, Inc. |
| KGHT | FM | 162386 | 100.5 | Roaring Fork Broadcasting Company LLC |
| KGID | FM | 190454 | 96.3 | Township Media, LLC |
| KGIL | FM | 183344 | 98.5 | Adelman Broadcasting, Inc. |
| KGIM | AM | 1172 | 1420 | Prairie Winds Broadcasting, Inc. |
| KGIM | FM | 70081 | 103.7 | Prairie Winds Broadcasting, Inc. |
| KGIR | AM | 64622 | 1220 | Mississippi River Radio LLC |
| KGIW | AM | 12814 | 1450 | Wolf Creek Broadcasting, LLC |
| KGJX | FM | 190448 | 101.5 | Grand Junction Media, Inc. |

| KGKG | AM | 1019  | 1340  | Headwaters Media, LLC |
| KGKL | AM | 34464 | 960   | Townsquare Media San Angelo Lic,LLC |
| KGKL | FM | 34465 | 97.5  | Townsquare Media San Angelo Lic,LLC |
| KGKS | FM | 78626 | 93.9  | Mississippi River Radio LLC |
| KGLA | AM | 56559 | 830   | Crocodile Broadcasting Corporation |
| KGLB | AM | 31874 | 1310  | Iowa City Broadcasting Company, Inc |
| KGLC | FM | 17691 | 100.9 | Taylor Made Broadcasting Network, LLC |
| KGLD | AM | 24246 | 1330  | Salt of the Earth Broadcasting, Inc |
| KGLK | FM | 59951 | 107.5 | Radio One Licenses, Llc |
| KGLM | FM | 669   | 97.7  | Butte Broadcasting, Inc. |
| KGLN | AM | 12373 | 980   | MBC Grand Broadcasting, Inc |
| KGLO | AM | 30114 | 1300  | Alpha Media |
| KGMI | AM | 34467 | 790   | Saga Broadcasting, LLC |
| KGMN | FM | 48680 | 100.1 | New West Broadcasting Sys Inc |
| KGMO | FM | 70577 | 100.7 | Withers Broadcasting Co. of MO |
| KGMR | AM | 22056 | 1360  | Radio La Raza, LLC |
| KGMT | AM | 60292 | 1310  | Flood Communications of Beatrice |
| KGMX | FM | 19703 | 106.3 | High Desert Broadcasting LLC |
| KGMZ | FM | 25446 | 95.7  | Audacy License, LLC |
| KGNC | AM | 63159 | 710   | Alpha Media, LLC |
| KGNC | FM | 63161 | 97.9  | Alpha Media, LLC |
| KGND | AM | 17035 | 1470  | KXOJ, Inc. |
| KGNO | AM | 37130 | 1370  | Kansas Broadcast Company, LLC |
| KGNT | FM | 38274 | 103.9 | Frandsen Media Company, LLC |
| KGON | FM | 2432  | 92.3  | Audacy License, LLC |
| KGOS | AM | 46738 | 1490  | Kath Broadcasting Company Co, LLC |
| KGOW | AM | 17389 | 1560  | Gow Media, LLC |
| KGOZ | FM | 51516 | 101.7 | Par Broadcasting Co Inc |
| KGPQ | FM | 51150 | 99.9  | Pines Broadcasting, Inc. |
| KGRA | FM | 6685  | 98.9  | M&M Broadcasting, Inc. |
| KGRB | FM | 24464 | 94.3  | Lazer Licenses, LLC |
| KGRC | FM | 62332 | 92.9  | STARadio Corp. |
| KGRE | AM | 33821 | 1450  | Greeley Broadcasting Corporation |
| KGRE | FM | 76780 | 102.1 | Greeley Broadcasting Corporation |
| KGRK | FM | 88725 | 98.5  | Cochise Broadcasting LLC |
| KGRN | AM | 43242 | 1410  | Alpha Media |
| KGRO | AM | 51418 | 1230  | The Theater Group LLC |
| KGRR | FM | 26898 | 97.3  | Radio Dubuque, Inc |
| KGRS | FM | 39267 | 107.3 | Titan Broadcasting, Co |
| KGRT | FM | 63951 | 103.9 | ARG of Las Cruces LLC |
| KGRW | FM | 858   | 94.7  | HPRN Networks, LLC |
| KGRZ | AM | 63879 | 1450  | Townsquare License, LLC |
| KGSL | FM | 33277 | 95.3  | Leighton Radio Holdings, Inc. |
| KGSO | AM | 53150 | 1410  | Steckline Communications, LLC |

| | | | | |
|---|---|---|---|---|
| KGSR | FM | 23604 | 93.3 | Waterloo Media, LP |
| KGST | AM | 38453 | 1600 | Lotus Fresno Corp. |
| KGTL | AM | 52152 | 620 | Peninsula Radio Group Inc |
| KGTM | FM | 73616 | 98.1 | RJ Broadcasting LS, LLC |
| KGTO | AM | 65766 | 1050 | KJMM, Inc. |
| KGTW | FM | 789 | 106.7 | BTC USA Holdings Management Inc. |
| KGUM | AM | 60853 | 567 | Sorensen Pacific Broadcasting, Inc. |
| KGUM | FM | 87891 | 105.1 | Sorenson Pacific Broadcasting, Inc. |
| KGVE | FM | 8184 | 99.3 | Taylor Made Broadcasting Network, LLC |
| KGVL | AM | 21598 | 1400 | E Radio Network, LLC |
| KGVO | AM | 71751 | 1290 | Townsquare Media Missoula Lic, LLC |
| KGVY | AM | 14662 | 1080 | KGVY, LLC |
| KGWA | AM | 25899 | 960 | Williams Broadcasting, LLC |
| KGWY | FM | 54044 | 100.7 | Legend Comm. of Wyoming, LLC |
| KGXX | FM | 183357 | 100.7 | Independence Rock Media, LLC |
| KGYM | AM | 9718 | 1600 | KZIA, Inc. |
| KGYN | AM | 65152 | 1210 | Steckline Communications, LLC |
| KHAK | FM | 54163 | 98.1 | Townsquare Media Cedar Rapids Lic |
| KHAM | FM | 85062 | 103.1 | Coloff Media, LLC |
| KHAQ | FM | 86863 | 98.5 | Armada Media Corporation |
| KHAR | AM | 60914 | 590 | Alpha Media, LLc |
| KHAS | AM | 34487 | 1230 | Flood Communications Tri-Cities, LLC |
| KHAT | AM | 10333 | 1210 | Appaloosa Broadcasting Company, Inc. |
| KHAY | FM | 35848 | 100.7 | Cumulus Licensing Corp. |
| KHAZ | FM | 18073 | 99.5 | Eagle Communications, Inc |
| KHBC | FM | 70379 | 92.7 | Resonate Hawaii, LLC |
| KHBM | AM | 42067 | 1430 | Pines Broadcasting, Inc. |
| KHBM | FM | 42063 | 93.7 | Pines Broadcasting, Inc. |
| KHBR | AM | 34524 | 1560 | Khbr Radio, Inc. |
| KHBT | FM | 10902 | 97.7 | Open Roads Media, LLC |
| KHBZ | FM | 26235 | 102.9 | Ozark Mountain Media Group, LLC |
| KHCV | FM | 191492 | 104.3 | Iglesia Pentecostal Vispera Del Fin |
| KHDK | FM | 89613 | 97.3 | Pritchard Broadcasting Co. |
| KHDL | FM | 191544 | 99.5 | My Town Media, Inc. |
| KHDR | FM | 89344 | 96.9 | Heftel Broadcasting Company, LLC |
| KHDV | FM | 166088 | 107.9 | Sheila Callahan & Friends, Inc. |
| KHDY | AM | 4046 | 1350 | American Media Investments, Inc |
| KHDY | FM | 4045 | 98.5 | American Media Investments, Inc |
| KHEI | FM | 170177 | 107.5 | Visionary Related Entertainment, In |
| KHER | FM | 362 | 94.3 | Sylvia Mijares |
| KHEX | FM | 31618 | 100.3 | Independence Rock Media, LLC |
| KHFX | AM | 65313 | 1140 | SIGA Broadcasting Corp. |
| KHGG | FM | 12231 | 103.5 | Pharis Broadcasting, Inc. |
| KHGN | FM | 199 | 106.7 | Western Kansas Broadcast Center, LLC |

| KHGZ | AM | 8148 | 670 | E Radio Network LLC |
|------|----|------|-----|---------------------|
| KHHK | FM | 36031 | 99.7 | SMG-Yakima, LLC |
| KHHL | FM | 78984 | 103.1 | Alpha Media Licensee, LLC |
| KHHM | FM | 50302 | 101.9 | Entravision Holdings, LLC |
| KHHT | FM | 191523 | 98.9 | Point Five, LLC |
| KHHZ | FM | 50709 | 97.7 | Bustos Media Holdings, LLC |
| KHIC | FM | 190240 | 98.5 | Basin Mediactive, LLC |
| KHIL | AM | 72656 | 1250 | Willcox Radio, LLC |
| KHIM | FM | 85874 | 97.7 | Fuchs Radio, LLC |
| KHIP | FM | 9858 | 104.3 | Smg-Monterey, Llc |
| KHIT | AM | 38458 | 1450 | Lotus Radio Corp |
| KHIT | FM | 51845 | 107.1 | Lotus Fresno Corp. |
| KHIX | FM | 84839 | 96.7 | Global One Media, Inc. |
| KHJ | AM | 37224 | 930 | Immaculate Heart Media, Inc. |
| KHKA | AM | 31600 | 1500 | Blow Up, LLC |
| KHKC | FM | 3652 | 102.1 | Keystone Broadcasting Corporation |
| KHKF | FM | 197870 | 92.9 | KJDY, LLC |
| KHKI | FM | 12966 | 97.3 | Radio License Holding CBC, LLC |
| KHKK | FM | 11240 | 104.1 | Radio License Holding CBC, LLC |
| KHKM | FM | 76981 | 98.7 | Jacobs Radio Programming, LLC |
| KHKO | FM | 191545 | 102.9 | KJDY, LLC |
| KHKR | AM | 55398 | 1210 | Townsquare License, LLC |
| KHKU | FM | 189523 | 94.3 | Kauai Broadcast Partners, LLC |
| KHKX | FM | 67368 | 99.1 | Brazos Communications West, LLC |
| KHLA | FM | 8169 | 92.9 | Townsquare Media Lake Charles, LLC |
| KHLB | FM | 83109 | 102.5 | Star Point Broadcasting, LLC |
| KHLL | FM | 15349 | 100.9 | Gilliland, Inc. |
| KHLS | FM | 63607 | 96.3 | Bobby D. Caldwell Revocable Trust |
| KHMC | FM | 11205 | 95.9 | Minerva R. Lopez |
| KHMN | FM | 165999 | 101.1 | Heart Mountain Broadcasting Llc |
| KHMO | AM | 5205 | 1070 | Townsquare Med of Quin/Hann Lic LLC |
| KHMR | FM | 164205 | 104.3 | KM Radio of Lovelady, LLC |
| KHMX | FM | 47749 | 96.5 | Audacy License, LLC |
| KHMY | FM | 37122 | 93.1 | Eagle Communications, Inc. |
| KHND | AM | 53309 | 1470 | Three Way Broadcasting, Inc. |
| KHNU | FM | 85061 | 105.3 | Hawaii Island Radio Corporation |
| KHNZ | FM | 198807 | 101.3 | Route 66 Media LLC |
| KHOC | FM | 15925 | 102.5 | Mount Rushmore Broadcasting, Inc. |
| KHOK | FM | 18087 | 100.7 | Eagle Communications, Inc |
| KHOM | FM | 6619 | 100.9 | E-Communications, LLC |
| KHOP | FM | 52528 | 95.1 | Radio License Holding CBC, LLC |
| KHOS | FM | 60844 | 92.1 | Tenn-Vol Corp. |
| KHOT | AM | 39566 | 1250 | Immaculate Heart Media, Inc. |
| KHOT | FM | 59422 | 105.9 | Univision Radio License Corporation |

| KHOV | FM | 29021 | 105.1 | Univision Radio License Corporation |
| KHOZ | AM | 26234 | 900 | Ozark Mountain Media Group, LLC |
| KHPA | FM | 48740 | 104.9 | Newport Broadcasting Co |
| KHPE | FM | 838 | 107.9 | Friends of Hope |
| KHPQ | FM | 71395 | 92.1 | King-Sullivan Radio |
| KHPT | FM | 69564 | 106.9 | Radio One Licenses, Llc |
| KHQN | AM | 58480 | 1480 | Sace Broadcasting Corporation |
| KHQT | FM | 33457 | 103.1 | ARG of Las Cruces LLC |
| KHRD | FM | 82720 | 103.1 | Results Radio of Redding Licensee, |
| KHRK | FM | 198763 | 97.7 | Chisholm Trail Broadcasting Co |
| KHRO | AM | 51705 | 1150 | Entravision Holdings, LLC |
| KHRQ | FM | 89128 | 94.9 | Heftel Broadcasting Company, LLC |
| KHRT | FM | 20488 | 106.9 | Radiodifferently, LLC |
| KHRW | FM | 166062 | 92.7 | Legend Communications Of WY, LLC |
| KHSL | FM | 22974 | 103.5 | Deer Creek Communications |
| KHSN | AM | 4082 | 1230 | W7 Broadcasting |
| KHSS | FM | 34540 | 100.7 | Two Hearts Communications, LLC |
| KHST | FM | 34541 | 101.7 | Land Go Radio Group LLC |
| KHTB | FM | 2444 | 101.9 | Radio License Holding CBC, LLC |
| KHTC | AM | 161342 | 1490 | Community Communications, LLC |
| KHTE | FM | 40746 | 96.5 | Bradford Media Group LLC |
| KHTH | FM | 22890 | 101.7 | Amaturo Sonoma Media Group, LLC |
| KHTI | FM | 2398 | 103.9 | All Pro Broadcasting, Inc. |
| KHTK | AM | 20352 | 1140 | Bonneville International, Corp. |
| KHTN | FM | 20334 | 104.7 | Smg-Merced, Llc |
| KHTP | FM | 18513 | 103.7 | Audacy License, LLC |
| KHTQ | FM | 49244 | 94.5 | QueenB Radio, Inc. |
| KHTR | FM | 54722 | 104.3 | Radio Palouse, Inc. |
| KHTS | AM | 58521 | 1220 | Jeri Lyn Broadcasting, Inc. |
| KHTT | FM | 55704 | 106.9 | Griffin Licensing, LLC |
| KHTW | AM | 31108 | 1300 | Darby Ventures, LLC |
| KHUB | AM | 34550 | 1340 | Walnut Radio, LLC |
| KHUK | FM | 87996 | 106.5 | River Radio, LLC |
| KHUM | FM | 33653 | 104.7 | Lost Coast Comms Inc |
| KHUN | FM | 762535 | 105.3 | Eastern Utah Broadcasting Company |
| KHUT | FM | 18068 | 102.9 | Eagle Communications, Inc |
| KHVL | AM | 70720 | 1490 | HEH Communications, LLC |
| KHWG | FM | 165946 | 100.1 | Pres Liberty Church NV Succesors |
| KHWI | FM | 164211 | 92.1 | Resonate Hawaii, LLC |
| KHWK | AM | 33276 | 1380 | Leighton Radio Holdings, Inc. |
| KHWL | FM | 189529 | 98.7 | Fuchs Radio LLC |
| KHWY | FM | 34556 | 98.9 | Heftel Broadcasting Company, LLC |
| KHXM | AM | 26441 | 1370 | Hochman Hawaii Two, Inc. |
| KHXS | FM | 50790 | 102.7 | Cumulus Licensing Corp |

| | | | | |
|---|---|---|---|---|
| KHXT | FM | 54650 | 107.9 | Townsquare Media of Lafayette, LLC |
| KHYI | FM | 41328 | 95.3 | Metro Broadcasters Tx Inc |
| KHYT | FM | 56053 | 107.5 | Radio License Holding CBC, LLC |
| KHYX | FM | 171502 | 102.7 | Nomadic Broadcasting, LLC |
| KHYY | FM | 164136 | 107.3 | Nebraska Rural Radio Association |
| KHYZ | FM | 34555 | 99.7 | Heftel Broadcasting Company, LLC |
| KIAI | FM | 30115 | 93.9 | Alpha Media |
| KIAQ | FM | 54641 | 96.9 | Alpha Media |
| KIBE | FM | 190410 | 104.9 | Eastern Oklahoma State College |
| KIBG | FM | 83460 | 100.7 | Anderson Radio Broadcasting, Inc. |
| KIBL | AM | 74441 | 1490 | Rufus Resources, LLC |
| KIBM | AM | 74104 | 1490 | Walnut Radio, LLC |
| KIBQ | FM | 198765 | 105.9 | Rufus Resources, LLC |
| KIBR | FM | 36236 | 102.5 | Benefield Broadcasting Inc |
| KIBS | FM | 24945 | 100.7 | Great Country Broadcasting, Inc. |
| KIBZ | FM | 640 | 104.1 | Alpha Media |
| KICA | AM | 61577 | 980 | HPRN Network, LLC |
| KICD | AM | 29078 | 1240 | Saga Communications of Iowa, LLC |
| KICD | FM | 29079 | 107.7 | Saga Communications of Iowa, LLC. |
| KICK | AM | 34563 | 1340 | Vision Communications, Inc. |
| KICK | FM | 5203 | 97.9 | Townsquare Med of Quin/Hann Lic LLC |
| KICM | FM | 71054 | 97.7 | Keystone Broadcasting Corporation |
| KICR | FM | 76431 | 102.3 | Great Northern Broadcasting |
| KICS | AM | 26651 | 1550 | Flood Communications Tri-Cities, LLC |
| KICT | FM | 63548 | 95.1 | SM-KICT, LLC |
| KICX | FM | 57517 | 96.1 | Armada Media Corporation |
| KICY | AM | 2675 | 850 | Arctic Broadcasting Association |
| KICY | FM | 2677 | 100.3 | Arctic Broadcasting Association |
| KID | AM | 22194 | 590 | Rich Broadcasting Idaho LS, LLC |
| KIDD | FM | 762221 | 103.9 | ITM, LLC |
| KIDG | FM | 87656 | 92.1 | Rich Broadcasting Idaho LS, LLC |
| KIDI | FM | 38306 | 105.1 | Emerald Wave Media |
| KIDJ | FM | 12665 | 106.3 | RJ Broadcasting LS, LLC |
| KIDN | FM | 57339 | 95.9 | AlwaysMountainTime, LLC |
| KIDO | AM | 17396 | 580 | Peak Bcstg of Boise, Licenses, LLC |
| KIDR | AM | 6383 | 740 | En Familia, Inc. |
| KIDX | FM | 87732 | 101.5 | MTD, Inc. |
| KIFG | AM | 52021 | 1510 | Times-Citizen Communications Co Inc |
| KIFG | FM | 52020 | 95.3 | Times-Citizen Communications Co Inc |
| KIFM | AM | 67848 | 1320 | Audacy License, LLC |
| KIFS | FM | 42657 | 107.5 | Bicoastal Rogue Valley, LLC |
| KIFT | FM | 24746 | 106.3 | Alwaysmountaintime, LLC |
| KIFW | AM | 60516 | 1230 | BTC USA Holdings Management Inc. |
| KIFX | FM | 20023 | 98.5 | Evans Broadcasting, Inc. |

| KIGN | FM | 56234 | 101.9 | Townsquare Media Cheyenne Lic, LLC |
| KIHC | AM | 87729 | 890 | Immaculate Heart Media, Inc. |
| KIHH | AM | 160910 | 1400 | Immaculate Heart Media, Inc. |
| KIHK | FM | 57074 | 106.9 | Community First Broadcasting |
| KIHM | AM | 53707 | 920 | Immaculate Heart Media, Inc. |
| KIHP | AM | 19468 | 1310 | Immaculate Heart Media, Inc. |
| KIHR | AM | 12433 | 1340 | Bicoastal Media, LLC |
| KIHS | FM | 52312 | 105.5 | Latin Broadcasting Co. |
| KIHT | FM | 191521 | 104.7 | Point Five, LLC |
| KIHU | AM | 35687 | 1010 | Immaculate Heart Media, Inc. |
| KIIC | FM | 25745 | 96.7 | Waveguide Communications Corporatio |
| KIID | AM | 65482 | 1470 | Punjabi American Media, LLC |
| KIIK | AM | 4260 | 1270 | Alpha Media |
| KIIK | FM | 12234 | 104.9 | Townsquare Media Quad Cities Lic |
| KIIM | FM | 56052 | 99.5 | Radio License Holding CBC, LLC |
| KIJI | FM | 164176 | 104.3 | Choice Broadcasting Company, LLC |
| KIJV | AM | 15264 | 1340 | Riverfront Broadcasting, LLC |
| KIKC | AM | 48301 | 1250 | P&A Media LLC |
| KIKC | FM | 48300 | 101.3 | P&A Media LLC |
| KIKD | FM | 2117 | 106.7 | Carroll Broadcasting Company |
| KIKF | FM | 22280 | 104.9 | Staradio Corp. |
| KIKK | AM | 25450 | 650 | Audacy License, LLC |
| KIKN | FM | 61328 | 100.5 | Townsquare Med Sioux Falls Lic, LLC |
| KIKO | AM | 72477 | 1340 | 1TV.com, Inc. |
| KIKR | AM | 52406 | 1450 | Cumulus Licensing Corp |
| KIKS | FM | 29046 | 101.5 | Ad Astra Per Aspera Broadcasting, Inc. |
| KIKT | FM | 21597 | 93.5 | E Radio Network, LLC |
| KIKV | FM | 4336 | 100.7 | HBI Radio Alexandria, LLC |
| KIKX | FM | 28217 | 104.7 | Iliad Media Group Holdings Inc. |
| KIKZ | AM | 23018 | 1250 | Gaines County Broadcasting, Ltd. |
| KILJ | AM | 34605 | 1130 | Kilj Inc |
| KILJ | FM | 34604 | 105.5 | Kilj Inc |
| KILO | FM | 12367 | 94.3 | Colorado Springs Radio Broadcasters, Inc. |
| KILR | AM | 29726 | 1070 | Beaver Broadcasting, Inc. |
| KILR | FM | 29725 | 95.9 | Beaver Broadcasting, Inc. |
| KILT | AM | 25440 | 610 | Audacy License, LLC |
| KILT | FM | 25439 | 100.3 | Audacy License, LLC |
| KILX | FM | 50772 | 102.1 | Bunyard Broadcasting, Inc. |
| KIMB | FM | 762448 | 104.3 | Flood Communications West, LLC |
| KIML | AM | 24212 | 1270 | Legend Conmmunicaions of WY. LLC |
| KIML | FM | 166061 | 93.3 | Legend Communications of WY, LLC |
| KIMM | AM | 66820 | 1150 | Black Hills Broadcasting, LLC |
| KIMN | FM | 59597 | 100.3 | KSE Radio Ventures, LLC |
| KIMO | FM | 83110 | 107.3 | The Montana Radio Company, LLC |

| KIMP | AM | 29915 | 960 | East Texas Broadcasting, Inc. |
|------|-----|--------|-------|-------------------------------|
| KIMX | FM | 190378 | 104.5 | White Park Broadcasting, Inc. |
| KINA | AM | 60660 | 910 | Eagle Communications, Inc. |
| KINB | FM | 88376 | 105.3 | Perry Broadcasting Co., Inc. |
| KIND | AM | 9799 | 1010 | My Town Media, Inc. |
| KIND | FM | 171002 | 94.9 | My Town Media, Inc |
| KINE | AM | 14018 | 1330 | Cotton Broadcasting |
| KINE | FM | 34553 | 105.1 | SM-KINE, LLC |
| KINI | FM | 66334 | 96.1 | Rosebud Sioux Tribe |
| KINK | FM | 53068 | 101.9 | Alpha Media Licensee, LLC |
| KINL | FM | 18108 | 92.7 | Universal Media Connections Llc |
| KINN | AM | 32997 | 1270 | Burt Broadcasting, Inc. |
| KINO | AM | 63925 | 1230 | Sunflower Communications, Inc. |
| KINS | FM | 165975 | 106.3 | Eureka Broadcasting Co, Inc |
| KINT | FM | 51709 | 93.9 | Entravision Holdings, LLC |
| KINX | FM | 164133 | 102.7 | STARadio Corp |
| KINY | AM | 823 | 800 | BTC USA Holdings Management Inc. |
| KINZ | FM | 87299 | 95.3 | My Town Media |
| KIOA | FM | 58547 | 93.3 | Saga Communications Iowa Inc |
| KIOD | FM | 2119 | 105.3 | Legacy Communications, LLC |
| KIOK | FM | 12455 | 94.9 | SMG-Tri-Cities, LLC |
| KIOL | AM | 29047 | 1370 | Ad Astra Per Aspera Broadcasting, Inc. |
| KIOO | FM | 7708 | 99.7 | Momentum Broadcasting, LP |
| KIOT | FM | 73117 | 102.5 | AGM Nevada, LLC |
| KIOW | FM | 52609 | 107.3 | Pilot Knob Broadcasting Inc |
| KIOX | FM | 27226 | 96.1 | Bay And Beyond Broadcasting LLC |
| KIPI | FM | 199400 | 93.5 | Cheyenne River Sioux Tribe |
| KIPR | FM | 13925 | 92.3 | Radio License Holding CBC, LLC |
| KIQI | AM | 50703 | 1010 | Multicultural Radio Broadcasting |
| KIQK | FM | 67310 | 104.1 | Haugo Broadcasting, Inc. |
| KIQS | AM | 34941 | 1560 | Independence Rock Media, LLC |
| KIQX | FM | 22174 | 101.3 | Four Corners Bcstg Llc |
| KIQZ | FM | 46737 | 92.7 | Mt. Rushmore Broadcasting, Inc. |
| KIRC | FM | 50351 | 105.9 | One Ten Broadcast Group, Inc. |
| KIRK | FM | 78275 | 99.9 | Alpha Media |
| KIRN | AM | 69743 | 670 | Lotus Oxnard Corporation |
| KIRO | AM | 6362 | 710 | Bonneville International Corporation |
| KIRO | FM | 33682 | 97.3 | Bonneville International Corporatio |
| KIRQ | FM | 166021 | 106.7 | Iliad Media Group Holdings Inc. |
| KIRV | AM | 48513 | 1510 | Centro Cristiano Vida Abundante |
| KIRX | AM | 34974 | 1450 | KIRX, Inc. |
| KISD | FM | 70738 | 98.7 | Christensen Broadcasting, LLC |
| KISF | FM | 28893 | 103.5 | Latino Media Network, LLC |
| KISK | FM | 164263 | 104.9 | Smoke & Mirrors, LLC |

| | | | | |
|---|---|---|---|---|
| KISM | FM | 34469 | 92.9 | Saga Broadcasting, LLC |
| KISN | FM | 24172 | 96.7 | Townsquare Media Bozeman Lic, LLC |
| KISR | FM | 63336 | 93.7 | Stereo 93 Inc |
| KISS | FM | 34976 | 99.5 | Cox Radio Inc |
| KIST | FM | 31434 | 107.7 | Rincon License Subsidiary, LLC |
| KISV | FM | 18060 | 94.1 | AGM California, Inc. |
| KISW | FM | 47750 | 99.9 | Audacy License, LLC |
| KISX | FM | 72661 | 107.3 | Townsquare Media Tyler License, LLC |
| KISY | FM | 189551 | 92.7 | Tracy McCutchen |
| KISZ | FM | 54005 | 97.9 | Hutton Broadcasting, Llc |
| KIT | AM | 64398 | 1280 | Townsquare Media Yakima License,LLC |
| KITE | AM | 27532 | 1410 | Victoria RadioWorks, LLC |
| KITH | FM | 70023 | 98.9 | Hochman Hawaii-Two, Inc. |
| KITI | AM | 53398 | 1420 | Premier Broadcasters Inc |
| KITI | FM | 53396 | 95.1 | Premier Broadcasters Inc |
| KITN | FM | 30878 | 93.5 | Absolute Communications II, LLC |
| KITO | FM | 17034 | 96.1 | KXOJ, Inc. |
| KITS | FM | 18510 | 105.3 | Audacy License, LLC |
| KITT | FM | 198784 | 106.5 | LKCM Radio Licenses, LP |
| KITX | FM | 26159 | 95.5 | Payne Media Group, LLC |
| KITY | FM | 87998 | 102.9 | River Radio, LLC |
| KIUL | AM | 67041 | 1240 | Steckline Communications, Inc. |
| KIUN | AM | 52064 | 1400 | Pecos Radio Co Inc |
| KIUP | AM | 22039 | 930 | Four Corners Broadcasting, LLC |
| KIVA | AM | 65257 | 1600 | Rock Of Talk, LLC |
| KIVY | AM | 66253 | 1290 | KIVY Radio, LLC |
| KIVY | FM | 15132 | 92.7 | KIVY Radio, LLC |
| KIWA | AM | 60088 | 1550 | Community First Broadcasting, Llc |
| KIWA | FM | 60089 | 105.3 | Community First Broadcasting, LLC |
| KIWI | FM | 8108 | 102.9 | Lotus Bakersfield Corp |
| KIXA | FM | 55181 | 106.5 | EDB V V License, LLC |
| KIXB | FM | 48946 | 103.3 | Noalmark Bcstg Corp |
| KIXD | AM | 54259 | 1480 | Kix Broadcasting, LLC |
| KIXF | FM | 68412 | 101.5 | Heftel Broadcasting Company, LLC |
| KIXI | AM | 4629 | 880 | Hubbard Radio Seattle, LLC |
| KIXL | AM | 35011 | 970 | Immaculate Heart Media, Inc. |
| KIXN | FM | 14024 | 102.9 | Noalmark Bcstg Corp |
| KIXQ | FM | 5269 | 102.5 | Zimmer Radio, Inc. |
| KIXR | AM | 53103 | 1400 | Sanpete County Broadcasting Co. |
| KIXS | FM | 25584 | 107.9 | Townsquare Media Victoria Lic, LLC |
| KIXT | FM | 170995 | 106.7 | Prophecy Media Group, LLC |
| KIXW | AM | 4 | 960 | EDB V V License, LLC |
| KIXW | FM | 68413 | 107.3 | Heftel Broadcasting Company, LLC |
| KIXX | FM | 60861 | 96.1 | Alpha Media |

| | | | | |
|---|---|---|---|---|
| KIXY | FM | 22157 | 94.7 | Foster Communications Co Inc |
| KIXZ | AM | 9308 | 940 | Townsquare Media Amarillo Lic, LLC |
| KIYK | FM | 60457 | 107.3 | Townsquare License, LLC |
| KIYS | FM | 70465 | 101.7 | East Arkansas Broadcasters, Inc. |
| KIYX | FM | 77326 | 106.1 | QueenB Radio Wisconsin, Inc. |
| KIZN | FM | 70626 | 92.3 | Radio License Holding CBC, LLC |
| KJAA | AM | 24161 | 1240 | Globecasting, Inc. |
| KJAE | FM | 52140 | 93.5 | Pene Broadcasting Co Inc |
| KJAG | FM | 198806 | 107.7 | Route 66 Media LLC |
| KJAM | AM | 39580 | 1390 | Alpha Media |
| KJAM | FM | 39578 | 103.1 | Alpha Media |
| KJAN | AM | 73031 | 1220 | Wireless Comms Corp |
| KJAS | FM | 15921 | 107.3 | James M Lout Dba Rayburn Bg Co |
| KJAV | FM | 51957 | 104.9 | Bi-Media Licensee, LLC |
| KJAX | FM | 82088 | 93.5 | Jackson Hole Radio, LLC |
| KJAY | AM | 65226 | 1430 | KJAY, LLC |
| KJAZ | FM | 6022 | 94.1 | S Content Marketing, LLC |
| KJBI | FM | 164144 | 100.1 | James River Broadcasting Company |
| KJBL | FM | 84864 | 96.5 | Armada Media Corporation |
| KJBN | AM | 32299 | 1050 | Joshua Ministries Community Develop |
| KJBX | FM | 18085 | 106.3 | Saga Communications of Arkansas LLC |
| KJBZ | FM | 19545 | 92.7 | Encarnacion A Guerra |
| KJCE | AM | 1243 | 1370 | Audacy License, LLC |
| KJCK | AM | 52798 | 1420 | Eagle Communications, Inc. |
| KJCK | FM | 52799 | 97.5 | Eagle Communications, Inc. |
| KJCM | FM | 76352 | 100.3 | Fuchs Radio, LLC |
| KJCS | FM | 67856 | 103.3 | Bryan Broadcasting Corporation |
| KJDX | FM | 50306 | 93.3 | Sierra Broadcasting Corp. |
| KJDY | AM | 5917 | 1400 | KJDY, LLC |
| KJDY | FM | 5907 | 94.5 | KJDY, LLC |
| KJEE | FM | 43589 | 92.9 | Montecito Fm, Inc. |
| KJEF | AM | 8168 | 1290 | Townsquare Media Lake Charles, LLC |
| KJEL | FM | 51094 | 103.7 | Alpha Media |
| KJET | FM | 78160 | 105.7 | Jodesha Broadcasting, Inc. |
| KJEZ | FM | 365 | 95.5 | Mississippi River Radio, LLC |
| KJFA | FM | 83297 | 102.9 | AGM-Nevada, LLC |
| KJFF | AM | 35532 | 1400 | Alpha Media License, LLC |
| KJFK | AM | 41211 | 1490 | Township Media, LLC |
| KJFK | FM | 198631 | 96.3 | Township Media, LLC |
| KJFM | FM | 22218 | 102.1 | Foxfire Communications Inc |
| KJFX | FM | 65773 | 95.7 | One Putt Broadcasting |
| KJHM | FM | 38629 | 101.5 | Max Media Company of Denver, LLC |
| KJIK | FM | 78307 | 100.7 | WSK Family Credit Shelter Trust UTA |
| KJIM | AM | 65590 | 1500 | Bob Mark Allen Productions Inc |

| | | | | |
|---|---|---|---|---|
| KJIN | AM | 25521 | 1490 | JLE, Incorporated |
| KJJC | AM | 58303 | 1230 | Northwest Capital Corporation |
| KJJJ | FM | 63410 | 102.3 | Steven M Greeley |
| KJJK | AM | 76 | 1020 | Leighton Radio Holdings, Inc. |
| KJJK | FM | 50758 | 96.5 | Leighton Radio Holdings, Inc. |
| KJJM | FM | 88802 | 100.5 | Newell Media, LLC |
| KJJQ | AM | 9677 | 910 | Alpha Media |
| KJJY | FM | 22882 | 92.5 | Radio License Holding CBC, LLC |
| KJJZ | FM | 165313 | 95.9 | RM Broadcasting, LLC |
| KJKB | FM | 198730 | 106.7 | Waco Entertainment Group, LLC |
| KJKE | FM | 50168 | 93.3 | Tyler Broadcasting Corp |
| KJKK | FM | 63779 | 100.3 | Audacy License, LLC |
| KJKQ | FM | 183354 | 99.5 | Prairie Winds Broadcasting, Inc. |
| KJKS | FM | 9674 | 99.9 | Pacific Radio Group |
| KJLH | FM | 64639 | 102.3 | Taxi License Corporation |
| KJLO | FM | 48632 | 104.1 | Holladay Broadcasting of LA, LLC |
| KJLS | FM | 54892 | 103.3 | Eagle Communications, Inc. |
| KJMB | FM | 29590 | 100.3 | Blythe Radio, Inc. |
| KJMD | FM | 49958 | 98.3 | Pacific Radio Group |
| KJMG | FM | 15095 | 97.3 | Skyline Media, LLC |
| KJMH | FM | 22962 | 107.5 | Townsquare Media Lake Charles, LLC |
| KJMK | FM | 71606 | 93.9 | Zimmer Radio, Inc |
| KJML | FM | 64435 | 107.1 | American Media Investments, Inc |
| KJMM | FM | 35015 | 105.3 | KJMM, Inc. |
| KJMN | FM | 10056 | 92.1 | Entravision Holdings, LLC |
| KJMO | FM | 162262 | 97.5 | Cumulus Licensing, LLC |
| KJMP | AM | 129513 | 870 | Mid-Century Radio Llc |
| KJMQ | FM | 49890 | 98.1 | Hochman Hawaii Four |
| KJMT | FM | 162375 | 97.1 | High Plains Radio Network, LLC |
| KJMU | AM | 47101 | 1340 | Birach Broadcasting Corporation |
| KJMX | FM | 20434 | 99.5 | W7 Broadcasting, Llc |
| KJMZ | FM | 35031 | 97.9 | Mollman Media, Inc. |
| KJNA | FM | 37785 | 102.7 | Cloessner News & Broadcasting, LLC |
| KJNO | AM | 61235 | 630 | BTC USA Holdings Management Inc. |
| KJNY | FM | 39505 | 99.1 | Mad River Radio, Inc. |
| KJOC | FM | 19791 | 93.5 | Townsquare Media Quad Cities Lic |
| KJOE | FM | 70736 | 106.1 | Christensen Broadcasting, LLC |
| KJOK | FM | 181077 | 102.7 | High Plains Radio Network, LLC |
| KJOP | AM | 31589 | 1240 | Immaculate Heart Media, Inc. |
| KJOR | FM | 32912 | 104.1 | Lazer Licenses, LLC |
| KJOT | FM | 6329 | 105.1 | Lotus Boise Corp. |
| KJOX | AM | 53139 | 1340 | SMG Tri-Cities, LLC |
| KJOY | FM | 32215 | 99.3 | Radio License Holding CBC, LLC |
| KJPG | AM | 2268 | 1050 | Immaculate Heart Media, Inc. |

| KJPW | AM | 53877 | 1390 | Alpha Media |
| KJRB | AM | 11235 | 790 | SMG -Spokane, LLC |
| KJRV | FM | 89615 | 93.3 | Riverfront Broadcasting, Llc |
| KJSK | AM | 26628 | 900 | Alpha Media |
| KJSR | FM | 9801 | 103.3 | Cox Radio, LLC |
| KJUG | FM | 71714 | 106.7 | Momentum Broadcasting, LP |
| KJUL | FM | 63769 | 104.7 | Summit American, Inc. |
| KJVC | FM | 26617 | 92.7 | Sputnik Media, LLC |
| KJVI | FM | 191551 | 105.7 | Ivan James |
| KJWL | FM | 31538 | 99.3 | John Edward Ostlund |
| KJXK | FM | 71086 | 102.7 | L & L Broadcasting, Inc. |
| KJXN | FM | 164154 | 105.1 | Cochise Media Licenses, LLC |
| KJXX | AM | 65795 | 1170 | W. Russell Withers, Jr. |
| KJZY | FM | 31444 | 93.7 | Amaturo Sonoma Media Group, LLC |
| KKAJ | FM | 11181 | 95.7 | SMG-Ardmore, LLC |
| KKAL | FM | 64343 | 92.5 | AGM California, Inc. |
| KKAM | AM | 60798 | 1340 | Townsquare Media Lubbock Lic, LLC |
| KKAN | AM | 70774 | 1490 | Robert D. Yates Jr. DBA RTY Brdcstn |
| KKAQ | AM | 3244 | 1460 | Iowa City Broadcasting Company, Inc |
| KKAT | AM | 11232 | 860 | Radio License Holding CBC, LLC |
| KKAY | AM | 36232 | 1590 | Liberty in Christ Jesus Ministry |
| KKBB | FM | 7720 | 99.3 | Alpha Media, LLC |
| KKBC | FM | 24795 | 95.3 | Pacific Empire Radio Corporation |
| KKBG | FM | 52468 | 97.9 | Pacific Radio Group |
| KKBI | FM | 8782 | 106.1 | JL Radio LLC |
| KKBJ | AM | 9665 | 1360 | R P Broadcasting, Inc. |
| KKBJ | FM | 9666 | 103.7 | R P Broadcasting Inc |
| KKBL | FM | 43475 | 95.9 | Eagle Broadcasting, Inc. |
| KKBN | FM | 11977 | 93.5 | Clarke Broadcasting Corporation |
| KKBO | FM | 166041 | 105.9 | Radio Bismarck Mandan, LLC |
| KKBQ | FM | 23083 | 92.9 | Radio One Licenses, Llc |
| KKBR | FM | 16774 | 97.1 | Townsquare Media Billings Lic, LLC |
| KKBS | FM | 43279 | 92.7 | MLS Communications Inc |
| KKBW | FM | 762409 | 103.5 | Bradley Goehl |
| KKBZ | FM | 38455 | 105.1 | Lotus Fresno Corp. |
| KKCB | FM | 49686 | 105.1 | Townsquare Media Duluth Lic., LLC |
| KKCD | FM | 74103 | 105.9 | SM- KKCD, LLC |
| KKCH | FM | 4360 | 92.7 | AlwaysMountainTime, LLC |
| KKCI | FM | 18076 | 102.5 | Kansas Broadcast Company, LLC |
| KKCK | FM | 30124 | 94.7 | Subarctic Media, LLC |
| KKCL | AM | 161314 | 1550 | MainStreet Media of Colorado, LLC |
| KKCL | FM | 1721 | 98.1 | Townsquare Media Lubbock Lic, LLC |
| KKCN | FM | 10024 | 103.1 | Townsquare Media San Angelo Lic,LLC |
| KKCQ | AM | 52635 | 1480 | R & J Broadcasting, Inc. |

| KKCQ | FM | 50324 | 96.7 | R & J Broadcasting, Inc. |
| KKCT | FM | 31176 | 97.5 | Townsquare Media Bismarck Lic, LLC |
| KKCY | FM | 52507 | 103.1 | Results Radio of Chico Licensee, LL |
| KKDA | AM | 59703 | 730 | DKNET, Inc. |
| KKDA | FM | 59702 | 104.5 | Service Bcstg Corp of Texas, LP |
| KKDC | FM | 88574 | 93.3 | Four Corners Broadcasting-Dolores |
| KKDG | FM | 8779 | 99.7 | Hutton Broadcasting, Llc |
| KKDO | FM | 6810 | 94.7 | Audacy License, LLC |
| KKDQ | FM | 3245 | 99.3 | Iowa City Broadcasting Company, Inc |
| KKDT | FM | 164130 | 93.5 | Post Rock Radio, LLC |
| KKDV | FM | 36032 | 92.1 | Alpha Media, LLC |
| KKDY | FM | 39544 | 102.5 | Better Newspapers, Inc. |
| KKEA | AM | 34551 | 1420 | Blow Up, LLC |
| KKEE | FM | 191507 | 101.3 | Bryan Broadcasting, LC |
| KKEG | FM | 16571 | 98.3 | Cumulus Licensing Corp. |
| KKEN | FM | 17729 | 97.1 | Mollman Media, Inc. |
| KKEQ | FM | 52634 | 107.1 | Pine to Prairie Broadcasting, Inc. |
| KKEX | FM | 63834 | 96.7 | Sun Valley Radio, Inc. |
| KKEZ | FM | 35892 | 94.5 | Alpha Media |
| KKFD | FM | 23037 | 95.9 | Alpha Media |
| KKFM | FM | 11237 | 98.1 | Radio License Holding CBC, LLC |
| KKFN | FM | 71767 | 104.3 | Bonneville International Corp. |
| KKFR | FM | 41462 | 98.3 | Zelus Esports Llc |
| KKFT | FM | 9136 | 99.1 | The Evans Broadcast Company, Inc. |
| KKGB | FM | 106 | 101.3 | Cumulus Licensing Corp |
| KKGK | AM | 40756 | 1340 | Lotus Broadcasting Corp. |
| KKGL | FM | 51212 | 96.9 | Radio License Holding CBC, LLC |
| KKGQ | FM | 35020 | 92.3 | Pinnacle Media, LLC |
| KKGR | AM | 49725 | 680 | KGR, LLC |
| KKGT | FM | 198813 | 95.1 | Storm Broadcasting, LLC |
| KKHA | FM | 87439 | 92.5 | Bay And Beyond Broadcasting LLC |
| KKHB | FM | 61580 | 105.5 | Bicoastal Media, LLC |
| KKHH | FM | 25449 | 95.7 | Audacy License, LLC |
| KKHK | FM | 29337 | 95.5 | Smg-Monterey, Llc |
| KKHQ | FM | 66780 | 98.5 | Townsquare Media Waterloo License |
| KKHR | FM | 762323 | 93.5 | WesTex Towers, Inc. |
| KKIA | FM | 24517 | 92.9 | Community First Broadcasting |
| KKID | FM | 68742 | 92.9 | Steven K. Wheeler & Jill E. Wheeler |
| KKIK | FM | 86169 | 106.5 | WRD Entertainment, Inc |
| KKIN | AM | 69484 | 930 | R & J Broadcasting, Inc. |
| KKIN | FM | 69485 | 94.3 | R & J Broadcasting, Inc. |
| KKIQ | FM | 67818 | 101.7 | Alpha Media, LLC |
| KKIS | FM | 34883 | 96.5 | KSRM Radio Group, Inc. |
| KKIT | FM | 164164 | 95.9 | L.M.N.O.C. Broadcasting, LLC |

| | | | | |
|---|---|---|---|---|
| KKJG | FM | 71713 | 98.1 | AGM California, Inc. |
| KKJK | FM | 164157 | 103.1 | Legacy Communications, LLC |
| KKJL | AM | 58897 | 1400 | Pacific Coast Media, LLC |
| KKJM | FM | 62129 | 92.9 | Gabriel Media |
| KKJO | FM | 8770 | 105.5 | Eagle Communications, Inc |
| KKJQ | FM | 33690 | 97.3 | Western Kansas Broadcast Center, LLC |
| KKKJ | FM | 78319 | 105.5 | Cove Road Publishing, LLC |
| KKLD | FM | 51642 | 95.9 | Yavapai Broadcasting Corporation |
| KKLE | AM | 31892 | 1550 | My Town Media Inc |
| KKLF | AM | 86684 | 1700 | Claro Communications, Ltd. |
| KKLH | FM | 24424 | 104.7 | MW Springmo, Inc. |
| KKLN | FM | 19243 | 94.1 | Lakeland Media LLC |
| KKLR | FM | 6016 | 94.5 | Mississippi River Radio, LLC |
| KKLS | AM | 61320 | 920 | Homeslice Media Group, LLC |
| KKLS | FM | 61324 | 104.7 | Townsquare Med Sioux Falls Lic, LLC |
| KKLX | FM | 35896 | 96.1 | Legend Communications, LLC |
| KKLZ | FM | 40757 | 96.3 | Beasley Media Group, LLC |
| KKMA | FM | 35055 | 99.5 | Powell Broadcasting Company, LLC |
| KKMG | FM | 11229 | 98.9 | Radio License Holding CBC, LLC |
| KKMI | FM | 53604 | 93.5 | Pritchard Broadcasting Company |
| KKMJ | FM | 66489 | 95.5 | Audacy License, LLC |
| KKMK | FM | 61325 | 93.9 | Homeslice Media Group, LLC |
| KKMO | AM | 33301 | 1360 | Sea-Mar Community Health Center |
| KKMT | FM | 2205 | 92.3 | Anderson Radio Broadcasting, Inc. |
| KKMV | FM | 67744 | 106.1 | Lee Family Broadcasting, Inc |
| KKMX | FM | 67650 | 104.3 | Brooke Communications, Inc. |
| KKND | FM | 58395 | 106.7 | Radio License Holding CBC, LLC |
| KKNE | AM | 14937 | 940 | SM-KKNE, LLC |
| KKNG | FM | 73947 | 97.3 | KKNG Radio LLC |
| KKNI | FM | 72677 | 105.3 | Ksrm Radio Group, Inc. |
| KKNM | FM | 162373 | 96.5 | HPRN Networks, LLC |
| KKNN | FM | 47114 | 95.1 | Townsquare Media Grd Junct Lic, LLC |
| KKNS | AM | 7050 | 1310 | The Navajo Nation |
| KKNU | FM | 40887 | 100.7 | Mckenzie River Bcstg Co Inc |
| KKNW | AM | 57834 | 1150 | Hubbard Radio Seattle, Inc. |
| KKNX | AM | 5390 | 840 | Mielke Broadcasting Group |
| KKOA | FM | 164281 | 102.7 | Hawaii Island Radio Corporation |
| KKOB | AM | 11251 | 770 | Radio License Holding CBC, LLC |
| KKOB | FM | 48596 | 96.3 | Radio License Holding CBC, LLC |
| KKOH | AM | 11236 | 780 | Radio License Holding CBC, LLC |
| KKOJ | AM | 35056 | 1190 | Community First Broadcasting, LLC |
| KKOK | FM | 71876 | 95.7 | Iowa City Broadcasting Company, Inc |
| KKOO | AM | 67613 | 1260 | Iliad Media Group Holdings Inc. |
| KKOR | AM | 38907 | 1230 | Ohana Media Group, LLC |

| KKOT | FM | 28149 | 93.5 | Alpha Media |
| KKOW | AM | 1881 | 860 | American Media Investments Inc |
| KKOW | FM | 1877 | 96.9 | American Media Investments Inc |
| KKOY | AM | 48292 | 1460 | My Town Media |
| KKOY | FM | 48291 | 105.5 | My Town Media |
| KKOZ | AM | 35030 | 1430 | Corum Industries, Inc. |
| KKOZ | FM | 13972 | 92.1 | Corum Industries Inc |
| KKPK | FM | 62038 | 92.9 | Radio License Holding CBC, LLC |
| KKPL | FM | 54394 | 99.9 | Townsquare Media of Ft. Collins,Inc |
| KKPN | FM | 12151 | 102.3 | ICA Radio, Ltd. |
| KKPR | FM | 52804 | 98.9 | Flood Communications Tri-Cities, LLC |
| KKPS | FM | 56483 | 99.5 | Entravision Holdings, LLC |
| KKPT | FM | 60364 | 94.1 | Signal Media Arkansas Inc |
| KKQQ | FM | 9663 | 102.3 | Alpha Media |
| KKQX | FM | 164232 | 105.7 | Silver Star Communications, Inc. |
| KKQY | FM | 54891 | 101.9 | Eagle Communications, Inc. |
| KKRB | FM | 74251 | 106.9 | Wynne Enterprises, LLC |
| KKRC | FM | 64711 | 97.3 | Townsquare Med Sioux Falls Lic, LLC |
| KKRE | FM | 164095 | 92.5 | High Plains Radio Netwrok, LLC |
| KKRF | FM | 13822 | 107.9 | M&M Broadcasting, Inc. |
| KKRG | FM | 7051 | 105.1 | AGM Nevada, LLC |
| KKRK | AM | 67743 | 970 | Lee Family Broadcasting, Inc |
| KKRL | FM | 9115 | 93.7 | Carroll Broadcasting Co |
| KKRT | AM | 28634 | 900 | Alpha Media, LLC |
| KKRV | FM | 28635 | 104.7 | Alpha Media, LLC |
| KKRX | AM | 61593 | 1050 | Mollman Media, Inc. |
| KKSA | AM | 22156 | 1260 | Foster Communications Co Inc |
| KKSB | AM | 63191 | 1230 | Blizzard Broadcasting, LLC |
| KKSD | FM | 63598 | 104.3 | Alpha Media |
| KKSE | AM | 30839 | 950 | KSE Radio Ventures, LLC |
| KKSE | FM | 59972 | 92.5 | KSE Radio Ventures, LLC |
| KKSI | FM | 49902 | 101.5 | O-Town Communications, Inc. |
| KKSR | FM | 35717 | 95.7 | SMG-Tri-Cities, LLC |
| KKSS | FM | 63928 | 97.3 | AGM Nevada, LLC |
| KKST | FM | 3423 | 98.7 | Cenla Broadcasting Licensing Compan |
| KKSW | FM | 36743 | 105.9 | Great Plains Media, Inc. |
| KKTC | FM | 43767 | 99.9 | L.M.N.O.C. Broadcasting LLC |
| KKTK | AM | 4439 | 1400 | E Radio Network LLC |
| KKTL | AM | 86873 | 1400 | Townsquare Media Casper Lic., LLC |
| KKTS | AM | 161152 | 1580 | Douglas Broadcasting, Inc. |
| KKTS | FM | 17411 | 99.3 | Douglas Broadcasting, Inc. |
| KKTU | FM | 36244 | 99.5 | Lahontan Valley Broadcasting Co. |
| KKTX | FM | 48952 | 96.1 | Townsquare Media Tyler License, LLC |
| KKTY | AM | 38387 | 1470 | Douglas Broadcasting, Inc. |

| | | | | |
|---|---|---|---|---|
| KKTY | FM | 88501 | 100.1 | Douglas Broadcasting, Inc. |
| KKTZ | FM | 39532 | 107.5 | MAC Partners Inc |
| KKUS | FM | 68651 | 104.1 | Alpha Media, LLC |
| KKUT | FM | 41895 | 93.7 | Sanpete County Broadcasting Co. |
| KKUU | FM | 11658 | 92.7 | Alpha Media, LLC |
| KKVM | FM | 16269 | 104.7 | KNS Broadcasting, LLC |
| KKVR | FM | 164166 | 106.1 | Radio Ranch, LLC |
| KKVT | FM | 81556 | 100.7 | MBC Grand Broadcasting, Inc. |
| KKVU | FM | 162327 | 104.5 | Missoula Broadcasting Company, LLC |
| KKWA | FM | 13581 | 96.3 | Hope Media Group |
| KKWB | FM | 165963 | 102.5 | De La Hunt Media, Inc. |
| KKWD | FM | 6509 | 104.9 | Radio License Holding CBC, LLC |
| KKWF | FM | 6367 | 100.7 | Audacy License, LLC |
| KKWK | FM | 50745 | 100.1 | Alpha Media |
| KKWN | FM | 5285 | 106.7 | Townsquare License, LLC |
| KKWS | FM | 28650 | 105.9 | HBI Radio Brainerd/Wadena, LLC |
| KKWZ | FM | 165964 | 95.3 | Rugby Broadcasters Inc |
| KKXA | AM | 160891 | 1520 | Caam Partnership, LLC |
| KKXK | FM | 73624 | 94.1 | Townsquare License, LLC |
| KKXX | FM | 35953 | 93.1 | AGM California, Inc. |
| KKYA | FM | 60863 | 93.1 | Riverfront Broadcasting Llc |
| KKYN | FM | 57462 | 106.9 | High Plains Radio Network, LLC |
| KKYR | FM | 7066 | 102.5 | Townsquare Media Texarkana Lic, LLC |
| KKYX | AM | 48723 | 680 | Cox Radio Inc |
| KKYY | FM | 63940 | 101.3 | Powell Broadcasting Company, Inc. |
| KKYZ | FM | 171023 | 101.7 | Cochise Broadcasting LLC |
| KKZQ | FM | 85024 | 100.1 | High Desert Broadcasting, LLC |
| KKZU | FM | 171021 | 101.7 | Wright Broadcasting System, Inc. |
| KKZY | FM | 77087 | 95.5 | HBI Radio Bemidji, LLC |
| KLAA | AM | 50516 | 830 | LAA 1, LLC |
| KLAA | FM | 8166 | 103.5 | Globecom Media Llc |
| KLAD | AM | 3408 | 960 | Basin Mediactive, LLC |
| KLAD | FM | 3409 | 92.5 | Basin Mediactive, LLC |
| KLAK | FM | 36265 | 97.5 | Alpha Media |
| KLAL | FM | 47880 | 107.7 | Radio License Holding CBC, LLC |
| KLAM | AM | 56491 | 1450 | Bayview Communications Inc |
| KLAN | FM | 70633 | 93.5 | Glasgow Media Group, LLC |
| KLAQ | FM | 48670 | 95.5 | Townsquare Media of El Paso, Inc |
| KLAT | AM | 67063 | 1010 | Latino Media Network, LLC |
| KLAV | AM | 70690 | 1230 | Lotus Broadcasting Corp. |
| KLAW | FM | 35045 | 101.3 | Townsquare Media Lawton License,LLC |
| KLAX | FM | 61638 | 97.9 | KLAX Licensing, Inc |
| KLAZ | FM | 48947 | 105.9 | US Stations, LLC |
| KLBB | FM | 55062 | 93.7 | Ramar Communications, Inc |

| KLBC | FM | 17754 | 106.3 | Mid-Continental Broadcasting, LLC |
| KLBG | FM | 3483 | 95.5 | Ad Astra Per Aspera Broadcasting, Inc. |
| KLBJ | AM | 65791 | 590 | Waterloo Media, LP |
| KLBJ | FM | 65792 | 93.7 | Waterloo Media, LP |
| KLBL | FM | 39368 | 101.5 | US Stations, LLC |
| KLBM | AM | 35047 | 1450 | Pacific Empire Radio Corporation |
| KLBN | FM | 29296 | 101.9 | Lotus Fresno Corp |
| KLBQ | FM | 85169 | 101.5 | Noalmark Broadcasting Corporation |
| KLBS | AM | 19801 | 1330 | Ethnic Radio Of Los Banos Inc |
| KLBU | FM | 31801 | 94.7 | Hutton Broadcasting, LLC |
| KLBY | FM | 762321 | 98.9 | WesTex Towers, Inc |
| KLCA | FM | 41884 | 96.5 | Americom Las Vegas Lp |
| KLCB | AM | 37526 | 1230 | Lincoln County Broadcasters, Inc. |
| KLCE | FM | 71772 | 97.3 | Riverbend Communications, LLC |
| KLCH | FM | 89398 | 94.9 | Q Media Group, LLC |
| KLCI | FM | 59617 | 106.1 | Milestone Radio, LLC |
| KLCJ | FM | 183334 | 104.1 | Delta Media Corp |
| KLCK | AM | 35060 | 1400 | Gorge Country Media, Inc. |
| KLCL | AM | 53646 | 1470 | Townsquare Media Lake Charles, LLC |
| KLCY | FM | 2935 | 105.5 | Ashley Communications, Inc. |
| KLDE | FM | 170941 | 104.9 | Tenn-Vol Corp. |
| KLDG | FM | 59802 | 102.7 | Seward County Broadcasting Co., Inc. |
| KLDJ | FM | 53999 | 101.7 | Townsquare Media Duluth Lic., LLC |
| KLDR | FM | 24821 | 98.3 | Grants Pass Broadcasting Corp |
| KLDY | AM | 3711 | 1280 | Iglesia Pentecostal Vispera Del Fin |
| KLDZ | FM | 40983 | 103.5 | Bicoastal Rogue Valley, LLC |
| KLEA | FM | 2870 | 95.7 | Noalmark Broadcasting Corporation |
| KLEB | AM | 8381 | 1600 | Coastal Broadcasting of Larose, Inc |
| KLEE | AM | 21915 | 1480 | O-Town Communications, Inc. |
| KLEM | AM | 32998 | 1410 | Powell Broadcasting Company, LLCnc |
| KLEN | FM | 5991 | 106.3 | Townsquare Media Cheyenne Lic, LLC |
| KLEO | FM | 52443 | 106.1 | Pacific Radio Group |
| KLER | AM | 9886 | 1300 | Central Idaho Bcstg |
| KLER | FM | 9890 | 103.3 | Central Idaho Bcstg |
| KLEY | AM | 31895 | 1130 | My Town Media Inc |
| KLEY | FM | 55414 | 95.7 | L & L Broadcasting, Inc. |
| KLFD | AM | 41820 | 1410 | Mid-Minnesota Media, LLC |
| KLFE | AM | 12031 | 1590 | Relevant Radio, Inc. |
| KLFM | FM | 56665 | 92.9 | Townsquare License LLC |
| KLFN | FM | 85513 | 106.5 | Lakeland Media LLC |
| KLGA | FM | 35428 | 92.7 | A2Z Broadcasting, LLC |
| KLGD | FM | 78557 | 106.9 | Vance Communications, LLC |
| KLGE | FM | 82688 | 94.1 | Lost Coast Communications, Inc. |
| KLGL | FM | 181075 | 94.5 | Sanpete County Broadcsating Co. |

| | | | | |
|---|---|---|---|---|
| KLGN | AM | 63831 | 1390 | Sun Valley Radio, Inc. |
| KLGR | AM | 9680 | 1490 | Alpha Media |
| KLGR | FM | 9654 | 97.7 | Alpha Media |
| KLGT | FM | 12698 | 96.5 | Legend Communications, LLC |
| KLGZ | AM | 35429 | 1600 | A2Z Broadcasting, LLC |
| KLHB | FM | 3534 | 105.5 | Starlite Broadcasting |
| KLHC | AM | 61420 | 1350 | Punjabi American Media, LLC |
| KLHI | FM | 166083 | 92.5 | Pacific Radio Group |
| KLID | AM | 7336 | 1340 | Browning Skidmore Bcstg Inc |
| KLIF | AM | 35061 | 570 | Cumulus Licensing Holding Co, LLC |
| KLIK | AM | 68147 | 1240 | Cumulus Licensing LLC |
| KLIL | FM | 8164 | 92.1 | Cajun Broadcasting, Inc. |
| KLIN | AM | 35064 | 1400 | NRG License Sub, LLC |
| KLIP | FM | 10865 | 105.3 | Holladay Broadcasting of LA, LLC |
| KLIQ | FM | 541 | 94.5 | Flood Communications of Omaha, LLC |
| KLIR | FM | 26627 | 101.1 | Alpha Media |
| KLIS | AM | 13505 | 590 | Zobrist Media, LLC |
| KLIX | AM | 3404 | 1310 | Townsquare Med Twin Falls Lic, LLC |
| KLIX | FM | 3407 | 96.5 | Townsquare Med Twin Falls Lic, LLC |
| KLIZ | AM | 28653 | 1380 | HBI Radio Brainerd/wadena, LLC |
| KLIZ | FM | 28654 | 107.5 | HBI Radio Brainerd/wadena, LLC |
| KLJA | FM | 55475 | 107.7 | Univision Radio License Corp |
| KLJH | FM | 78212 | 107.1 | Voices Ministries of Farmington, In |
| KLJN | FM | 35087 | 105.9 | Coos Radio Incorporated |
| KLJR | FM | 35925 | 96.7 | Lazer Licenses, LLC |
| KLJZ | FM | 39617 | 93.1 | Monster Media, LLC |
| KLKC | AM | 12832 | 1540 | Parsons Media Group, LLC |
| KLKC | FM | 65566 | 93.5 | Parsons Media Group, LLC |
| KLKK | FM | 30128 | 103.7 | Coloff Media, LLC |
| KLKL | FM | 13802 | 95.7 | Alpha Media, LLC |
| KLKO | FM | 19370 | 93.7 | Elko Broadcasting Company, Inc. |
| KLKS | FM | 76432 | 100.1 | R & J Broadcasting, Inc. |
| KLKY | FM | 164091 | 96.1 | Jacobs Radio Broadcasting |
| KLLA | AM | 52139 | 1570 | Pene Broadcasting Co. |
| KLLC | FM | 9624 | 97.3 | Audacy License, LLC |
| KLLE | FM | 31716 | 107.9 | Latino Media Network, LLC |
| KLLI | FM | 59987 | 93.9 | KXOS Radio, LLC |
| KLLK | AM | 65697 | 1250 | Bicoastal Media, LLC |
| KLLL | FM | 36954 | 96.3 | Alpha Media, LLC |
| KLLP | FM | 8413 | 98.5 | RJ Broadcasting LS, LLC |
| KLLY | FM | 7709 | 95.3 | Alpha Media, LLC |
| KLLZ | FM | 28656 | 99.1 | HBI Radio Bemidji, LLC |
| KLMB | FM | 183371 | 99.9 | Bill Edwards |
| KLME | FM | 35212 | 95.7 | KNDK, Inc. |

| KLMG | FM | 51221 | 97.9 | Lazer Licenses, LLC |
| KLMI | FM | 164207 | 106.1 | Wolf Creek Radio Broadcasting, LLC |
| KLMJ | FM | 25914 | 104.9 | On The Go Media, Inc. |
| KLMM | FM | 46401 | 94.1 | Lazer Licenses, LLC |
| KLMO | FM | 16931 | 98.9 | Dilley Broadcasters |
| KLMR | AM | 174 | 920 | Riverside Communications, LLC |
| KLMR | FM | 175 | 93.5 | Riverside Communications, LLC |
| KLMS | AM | 54708 | 1480 | Alpha Media |
| KLMX | AM | 31888 | 1450 | Melba McCollum |
| KLMX | FM | 189503 | 97.5 | Melba McCollum |
| KLMY | FM | 38910 | 99.7 | Ohana Media Group, LLC |
| KLMZ | FM | 170970 | 107.1 | Dockins Communications, Inc. |
| KLNC | FM | 58730 | 105.3 | NRG Media, LLC |
| KLNN | FM | 164283 | 103.7 | West Waves, Inc. |
| KLNO | FM | 41380 | 94.1 | Univision Radio License Corporation |
| KLNT | AM | 42149 | 1490 | Carlos Lopez |
| KLNV | FM | 51515 | 106.5 | Univision Radio License Corp. |
| KLNZ | FM | 48738 | 103.5 | Entravision Holdings, LLC |
| KLO | FM | 88483 | 103.1 | KLO Broadcasting Co. |
| KLOA | AM | 459 | 1240 | Adelman Broadcasting Inc |
| KLOB | FM | 40518 | 94.7 | Entravision Holdings, LLC |
| KLOC | AM | 60426 | 1390 | La Favorita Radio Network |
| KLOE | AM | 18077 | 730 | Kansas Broadcast Company, LLC |
| KLOG | AM | 70647 | 1490 | Washington Interstate Broadcasting Company, Inc |
| KLOH | AM | 70737 | 1050 | Christensen Broadcasting, LLC |
| KLOK | AM | 41339 | 1170 | Punjabi American Media, Llc |
| KLOK | FM | 49100 | 99.5 | Entravision Holdings, LLC |
| KLOL | FM | 35073 | 101.1 | Audacy License, LLC |
| KLOO | AM | 67594 | 1340 | Bicoastal Willamette Valley, LLC |
| KLOO | FM | 35077 | 106.3 | Bicoastal Willamette Valley, LLC |
| KLOQ | FM | 65374 | 98.7 | Smg-Merced, Llc |
| KLOR | FM | 52678 | 99.3 | Team Radio, LLC |
| KLOS | FM | 35078 | 95.5 | KLOS Radio, LLC |
| KLOW | FM | 165973 | 98.9 | Vision Media Group, Inc. |
| KLOZ | FM | 8676 | 92.7 | Benne Broadcasting Co. LLC |
| KLPW | AM | 70303 | 1220 | Broadcast Properties, Inc. |
| KLPX | FM | 2745 | 96.1 | Arizona Lotus Corp |
| KLPZ | AM | 66361 | 1380 | Learn Broadcasting Corporation |
| KLQB | FM | 63201 | 104.3 | Univision Radio, Inc. |
| KLQL | FM | 39260 | 101.1 | Alpha Media |
| KLQP | FM | 36198 | 92.1 | Adventures On The Air, LLC |
| KLQQ | FM | 165310 | 104.9 | Lovcom, Inc. |
| KLQR | AM | 7991 | 1510 | Ad Astra Per Aspera Broadcasting, Inc. |
| KLQV | FM | 51164 | 102.9 | Univision Radio License Corp |

| KLRG | AM | 14053  | 880   | Broadcast Industry Group, LLC           |
|------|----|--------|-------|-----------------------------------------|
| KLRR | FM | 12510  | 101.7 | Combined Comms Inc                      |
| KLRZ | FM | 19212  | 100.3 | Coastal Broadcasting of Larose, Inc     |
| KLSC | FM | 4154   | 92.9  | Mississippi River Radio LLC             |
| KLSI | FM | 183350 | 107.3 | Classic Communications, Inc.            |
| KLSM | FM | 60001  | 104.5 | Holladay Broadcasting of Lousiana       |
| KLSQ | AM | 36694  | 870   | Latino Media Network, LLC               |
| KLSR | FM | 26169  | 105.3 | Davis Broadcasting Co Inc               |
| KLSS | FM | 47094  | 106.1 | Alpha Media                             |
| KLSY | FM | 164149 | 93.7  | Centro Familiar Cristiano               |
| KLTA | FM | 21191  | 98.7  | Radio Fargo Moorhead, Inc.              |
| KLTD | FM | 53647  | 101.7 | Townsquare Med Killee/Temp Lic, LLC     |
| KLTF | AM | 37780  | 960   | Little Falls Radio Corporation          |
| KLTG | FM | 63342  | 96.5  | Starlite Broadcasting                   |
| KLTI | AM | 43535  | 1560  | Chirillo Electronics                    |
| KLTK | AM | 33073  | 1140  | La Zeta 957 Inc                         |
| KLTN | FM | 65310  | 102.9 | Univision Radio Statios Group, Inc.     |
| KLTO | FM | 198733 | 99.1  | Waco Entertainment Group LLC            |
| KLTR | FM | 40775  | 94.1  | Roy E. Henderson                        |
| KLTX | AM | 58625  | 1390  | Hi-Favor Broadcasting, LLC              |
| KLTZ | AM | 24243  | 1240  | Glasgow Media Group, LLC                |
| KLUA | FM | 60504  | 93.9  | Pacific Radio Group, Inc                |
| KLUB | FM | 68301  | 106.9 | Townsquare Media Victoria Lic, LLC      |
| KLUC | FM | 47744  | 98.5  | Audacy License, LLC                     |
| KLUK | FM | 8385   | 97.9  | Cameron Broadcasting, Inc               |
| KLUN | FM | 2243   | 103.1 | Lazer Licenses, LLC                     |
| KLUR | FM | 58741  | 99.9  | Cumulus Licensing Corp                  |
| KLVE | FM | 35084  | 107.5 | Univision Radio Stations Group, Inc.    |
| KLVF | FM | 34441  | 100.7 | Baca Broadcasting, LLC                  |
| KLVL | AM | 56148  | 1480  | Siga Broadcasting, Inc.                 |
| KLVO | FM | 25529  | 97.7  | AGM-Nevada, LLC                         |
| KLVQ | AM | 38632  | 1410  | Hprn Radio Network, LLC                 |
| KLVT | AM | 30026  | 1230  | Cute Boots Broadcasting, LLC            |
| KLWB | FM | 183335 | 103.7 | Delta Media Corporation                 |
| KLWN | AM | 36744  | 1320  | Great Plains Media, Inc.                |
| KLXK | FM | 7702   | 93.5  | For the Love of the Game Broacasting, LLC |
| KLXQ | FM | 33874  | 96.7  | US Stations, LLC                        |
| KLXR | AM | 55413  | 1230  | Michael R. Quinn                        |
| KLXS | FM | 60860  | 95.3  | Riverfront Broadcasting Llc             |
| KLXX | AM | 43223  | 1270  | Townsquare Media Bismarck Lic, LLC      |
| KLYC | AM | 6322   | 1260  | Richard Mason                           |
| KLYD | FM | 81514  | 98.9  | Delbert Foree                           |
| KLYK | FM | 71007  | 94.5  | Bi-Coastal Media, LLC                   |
| KLYQ | AM | 4699   | 1240  | Anderson Radio Broadcasting, Inc.       |

| KLYR | AM | 51097 | 1540 | Ozark Communications, Inc. |
|------|----|-------|------|----------------------------|
| KLYV | FM | 12717 | 105.3 | Townsquare Media Poughkeepsie, LLC |
| KLYY | FM | 58809 | 97.5 | Entravision Holdings, LLC |
| KLZA | FM | 35286 | 101.3 | Knza Inc |
| KLZN | AM | 160277 | 1490 | Independence Rock Media, LLC |
| KLZT | FM | 9973 | 107.1 | Waterloo Media, LP |
| KLZX | FM | 88184 | 95.9 | Sun Valley Radio, Inc. |
| KLZZ | FM | 60492 | 103.7 | Townsquare Med Lic of St Cloud, Inc |
| KMA | AM | 35107 | 960 | KMALAND Broadcasting, LLC |
| KMA | FM | 35106 | 99.1 | KMALAND Broadcasting, LLC |
| KMAD | AM | 54811 | 1550 | North Texas Radio Group, LP |
| KMAD | FM | 54812 | 102.5 | Alpha Media |
| KMAJ | AM | 42014 | 1440 | Cumulus Licensing Corp. |
| KMAJ | FM | 42012 | 107.7 | Cumulus Media, LLC |
| KMAK | FM | 56145 | 100.3 | KMAK-FM, LLC |
| KMAL | AM | 4153 | 1470 | Mississippi River Radio, LLC |
| KMAM | AM | 4047 | 1530 | Bates County Bcstg Co |
| KMAQ | AM | 39858 | 1320 | Coloff Media LLC |
| KMAQ | FM | 39857 | 95.1 | Coloff Media LLC |
| KMAR | FM | 4762 | 95.9 | Bird Broadcasting Network, LLC |
| KMAS | AM | 60878 | 1030 | Ephrata Radio LLC |
| KMAV | FM | 54335 | 105.5 | KMSR, Inc. |
| KMAX | AM | 13569 | 840 | Inland Northwest Broadcasting, LLC |
| KMAX | FM | 84497 | 94.3 | Townsquare Media of Ft. Collins,Inc |
| KMBL | AM | 47067 | 1450 | Tenn-Vol Corp |
| KMBQ | FM | 35118 | 99.7 | Ohana Media Group, LLC |
| KMBR | FM | 63875 | 95.5 | Townsquare License, LLC |
| KMBX | AM | 64041 | 700 | Entravision Holdings, LLC |
| KMBY | AM | 35276 | 1240 | Hanford Youth Services, Inc. |
| KMBZ | AM | 6382 | 980 | Audacy License, LLC |
| KMBZ | FM | 2449 | 98.1 | Audacy License, LLC |
| KMCD | AM | 23040 | 1570 | Alpha Media |
| KMCH | FM | 64125 | 94.7 | Coloff Media, LLC |
| KMCK | FM | 64630 | 105.7 | Cumulus Licensing Corp. |
| KMCM | FM | 65306 | 96.9 | Brazos Communications West, LLC |
| KMCN | FM | 33054 | 94.7 | Gendreau Broadcast LLC |
| KMCO | FM | 37777 | 101.3 | McAlester Streaming Technologies LLC |
| KMCP | AM | 15840 | 1540 | Ad Astra Per Aspera Broadcasting, Inc. |
| KMCR | FM | 10853 | 103.9 | Chirillo Electronics Inc |
| KMCS | FM | 47086 | 93.1 | VMPP LLC |
| KMDL | FM | 59289 | 97.3 | Townsquare Media of Lafayette, LLC |
| KMDO | AM | 22097 | 1600 | Fort Scott Bcstg Co Inc |
| KMDR | FM | 170994 | 95.1 | Mad River Radio, Inc. |
| KMDS | FM | 190438 | 107.1 | Sangre de Cristo Broadcasting Co Inc |

| | | | | |
|---|---|---|---|---|
| KMDX | FM | 84829 | 106.1 | Four R Broadcasting |
| KMDZ | FM | 88975 | 96.7 | Sangre DeCristo Broadcasting Co |
| KMED | FM | 60181 | 106.3 | Bicoastal Rogue Valley, LLC |
| KMEE | FM | 11747 | 103.1 | KGAY PSP |
| KMEM | FM | 6584 | 100.5 | Tri-Rivers Broadcasting Company |
| KMER | AM | 10335 | 940 | SVI Media, LLC |
| KMET | AM | 55239 | 1490 | KMET, LLC |
| KMEZ | FM | 12157 | 102.9 | Radio License Holding CBC, LLC |
| KMFB | FM | 762184 | 98.5 | Rubin Broadcasting, Inc. |
| KMFR | AM | 52048 | 1280 | Rufus Resources, LLC |
| KMFY | FM | 34972 | 96.9 | Rapids Radio LLC |
| KMGA | FM | 11231 | 99.5 | Radio License Holding CBC, LLC |
| KMGC | FM | 29780 | 104.5 | Radio Works, Inc |
| KMGE | FM | 40885 | 94.5 | Mckenzie River Bcstg Co Inc |
| KMGI | FM | 51215 | 102.5 | Idaho Wireless Corporation |
| KMGJ | FM | 47115 | 93.1 | MBC Grand Broadcasting, Inc. |
| KMGK | FM | 6652 | 107.1 | Branstock Communications, Inc |
| KMGL | FM | 55708 | 104.1 | Tyler Media, LLC |
| KMGM | FM | 18046 | 105.5 | Iowa City Bstg Co Inc |
| KMGN | FM | 49688 | 93.9 | Flagstaff Radio, Inc. |
| KMGO | FM | 35126 | 98.7 | Honey Creek Broadcasting, LLC |
| KMGR | FM | 72769 | 99.1 | Sanpete County Broadcasting Company |
| KMGV | FM | 18409 | 97.9 | Cumulus Licensing, LLC |
| KMGW | FM | 88006 | 99.3 | Townsquare Media Yakima License,LLC |
| KMGX | FM | 59691 | 100.7 | GCC Bend, LLC |
| KMGZ | FM | 7097 | 95.3 | Broadco Of Texas Inc |
| KMHK | FM | 35370 | 103.7 | Townsquare Media Billings Lic, LLC |
| KMHL | AM | 32999 | 1400 | Subarctic Media, LLC |
| KMHR | AM | 49721 | 950 | Azteca Media, LLC |
| KMHS | AM | 55243 | 1420 | Coos Bay School District #9 |
| KMHT | AM | 72450 | 1450 | Hanszen Broadcast Group, Inc. |
| KMHT | FM | 72451 | 103.9 | Hanszen Broadcast Group, Inc |
| KMIA | AM | 33683 | 1210 | Bustos Media Holdings, LLC |
| KMIK | FM | 762459 | 93.5 | Xavier Entertainment, LLC |
| KMIL | FM | 84381 | 105.1 | M&M Broadcasters, Ltd. |
| KMIN | AM | 15845 | 980 | KD Radio, Inc. |
| KMIQ | FM | 14019 | 104.9 | Cotton Broadcasting |
| KMIS | AM | 48550 | 1050 | Pollack Broadcasting Company |
| KMIS | FM | 164227 | 103.9 | Pollack Broadcasting Co. |
| KMIT | FM | 43239 | 105.9 | Saga Communications |
| KMIX | FM | 60420 | 100.9 | Entravision Holdings, LLC |
| KMJ | AM | 26923 | 580 | Cumulus Licensing, LLC |
| KMJ | FM | 26933 | 105.9 | Cumulus Licensing, LLC |
| KMJI | FM | 7828 | 93.3 | Townsquare Media Texarkana Lic, LLC |

| | | | | |
|---|---|---|---|---|
| KMJJ | FM | 63929 | 99.7 | Cumulus Licensing Corp. |
| KMJK | FM | 33713 | 107.3 | CMP Houston-KC, LLC |
| KMJQ | FM | 11971 | 102.1 | Radio One Licenses, LLC |
| KMJV | FM | 54968 | 106.3 | California Ortiz & 2 Media, LLC |
| KMKF | FM | 39784 | 101.5 | Manhattan Broadcasting Co, Inc. |
| KMKO | FM | 164294 | 95.7 | Alpha Media |
| KMKT | FM | 77588 | 93.1 | Alpha Media |
| KMKX | FM | 65699 | 93.5 | Broadcasting Corporation of Mendocino County |
| KMLA | FM | 55273 | 103.7 | Gold Coast Radio LLC |
| KMLB | AM | 35249 | 540 | Holladay Broadcasting of LA, LLC |
| KMLD | FM | 11927 | 94.5 | Mt. Rushmore Broadcasting, Inc. |
| KMLE | FM | 59965 | 107.9 | Audacy License, LLC |
| KMLK | FM | 19090 | 98.7 | Noalmark Broadcasting Corporation |
| KMLM | FM | 54364 | 107.3 | Gold Coast Radio, LLC |
| KMLO | FM | 30210 | 100.7 | James River Broadcasting Company |
| KMLS | FM | 170983 | 95.5 | Miriam Media, Inc. |
| KMLY | FM | 164096 | 95.1 | Lazer Licenses, LLC |
| KMMG | FM | 4758 | 96.7 | Bustos Media Holdings, LLC |
| KMML | FM | 164238 | 92.9 | Western Kansas Broadcast Center, LLC |
| KMMM | AM | 37126 | 1290 | Western Kansas Broadcast Center, LLC |
| KMMO | AM | 43228 | 1300 | Missouri Valley Broadcasting, Inc. |
| KMMO | FM | 43226 | 102.9 | Missouri Valley Broadcasting, Inc. |
| KMMQ | AM | 52802 | 1020 | NRG Media, LLC |
| KMMR | FM | 39749 | 100.1 | KMMR Mustang Radio, LLC |
| KMMS | AM | 24170 | 1450 | Townsquare Media Bozeman Lic, LLC |
| KMMS | FM | 24171 | 94.7 | Townsquare Media Bozeman Lic, LLC |
| KMMT | FM | 39767 | 106.5 | Mammoth Mountain FM Assoc, Inc. |
| KMMX | FM | 86 | 100.3 | Alpha Media, LLC |
| KMMY | FM | 164292 | 96.5 | Will Payne |
| KMMZ | FM | 46426 | 101.3 | Permian Basin Broadcasting, LLC |
| KMNA | FM | 21602 | 98.7 | Bustos Media Holdings, LLC |
| KMNB | FM | 9641 | 102.9 | Audacy License, LLC |
| KMND | AM | 28201 | 1510 | Townsquare Med Odes/Mid II Lic, LLC |
| KMNQ | AM | 101 | 1470 | Santamaria Broadcasting, Inc. |
| KMNT | FM | 162476 | 104.3 | Bi-Coastal Media Licenses IV, LLC |
| KMNV | AM | 99 | 1400 | Santamaria Broadcasting, Inc. |
| KMNY | AM | 10825 | 1360 | Multicultural Radio Broadcasting |
| KMOE | FM | 4048 | 92.1 | Bates County Broadcasting Co |
| KMOG | AM | 21218 | 1420 | Farrell Enterprises Llc |
| KMOK | FM | 28214 | 106.9 | McVey Entertainment Group, LLC |
| KMOM | FM | 164208 | 105.5 | Dakota Broadcasting, LLC |
| KMON | AM | 62330 | 560 | Townsquare License Llc |
| KMON | FM | 62331 | 94.5 | Townsquare License LLC |
| KMOO | FM | 35150 | 99.9 | Hightower Radio, Inc. |

| | | | | |
|---|---|---|---|---|
| KMOQ | FM | 408 | 105.3 | American Media Investments, Inc |
| KMOR | FM | 67473 | 93.3 | Nebraska Rural Radio Association |
| KMOU | FM | 14927 | 104.7 | Majestic Communications, LLC |
| KMOX | AM | 9638 | 1120 | Audacy License, LLC |
| KMOX | FM | 74578 | 104.1 | Audacy License, LLC |
| KMOY | FM | 177536 | 92.7 | Moy Communications, Inc. |
| KMOZ | FM | 39464 | 92.3 | Mbc Grand Bcstg Co Inc |
| KMPC | AM | 61647 | 1540 | P & Y Broadcasting Corporation |
| KMPG | AM | 53658 | 1520 | Promo Radio Corp |
| KMPH | AM | 137401 | 840 | Immaculate Heart Media, Inc. |
| KMPK | FM | 15841 | 96.7 | Ad Astra Per Aspera Broadcasting, Inc. |
| KMPS | AM | 72716 | 910 | EDB VV License LLC |
| KMPT | AM | 71754 | 930 | Townsquare Media Missoula Lic, LLC |
| KMQA | FM | 3395 | 100.5 | Lazer Licenses, LLC |
| KMRC | AM | 67681 | 1430 | Spotlight Broadcasting of New Orleans, LLC |
| KMRF | AM | 48536 | 1510 | New Life Evangelistic Center, Inc. |
| KMRJ | FM | 15475 | 99.5 | RM Broadcasting, LLC |
| KMRK | FM | 41856 | 96.1 | ICA Radio, LTD |
| KMRN | AM | 50744 | 1360 | Alpha Media |
| KMRR | FM | 29080 | 104.9 | Saga Communications of Iowa, LLC |
| KMRS | AM | 71877 | 1230 | Iowa City Broadcasting Company, Inc |
| KMRX | FM | 35010 | 96.1 | Noalmark Broadcasting Corporation |
| KMRY | AM | 17697 | 1450 | Ecker Broadcasting Co. |
| KMRZ | FM | 164153 | 106.7 | Big Thicket Bcstg Co of WY, In |
| KMSD | AM | 63599 | 1510 | Prairie Winds Broadcasting, Inc. |
| KMSM | FM | 3042 | 103.9 | Desert Mountain Broadcasting License, LLC |
| KMSN | FM | 198632 | 104.1 | Township Media LLC |
| KMSO | FM | 60052 | 102.5 | Sheila Callahan & Friends, Inc. |
| KMSR | AM | 54336 | 1520 | KMSR, Inc. |
| KMSW | FM | 12439 | 92.7 | Bicoastal Media, LLC |
| KMTA | AM | 42379 | 1050 | P&A Media LLC |
| KMTB | FM | 52175 | 99.5 | Arklatex Radio, Inc. |
| KMTI | AM | 59035 | 650 | Sanpete County Bcstg Co |
| KMTK | FM | 88428 | 99.7 | Combined Comms Inc |
| KMTL | AM | 23871 | 760 | Radio La Raza, LLC |
| KMTN | FM | 10339 | 96.9 | Jackson Hole Radio, LLC |
| KMTS | FM | 12378 | 99.1 | Colorado West Bcstg Inc |
| KMTT | AM | 35033 | 910 | Audacy License, LLC |
| KMTX | FM | 8668 | 105.3 | The Montana Radio Company, LLC |
| KMTY | FM | 27174 | 97.7 | Legacy Communications, LLC |
| KMTZ | FM | 166087 | 107.7 | Townsquare License, LLC |
| KMUS | AM | 25129 | 1380 | Radio Las Americas, LLC |
| KMVA | FM | 68566 | 97.5 | Zelus Esports LLC |
| KMVE | FM | 33526 | 106.9 | High Desert Broadcasting, LLC |

| | | | | |
|---|---|---|---|---|
| KMVI | AM | 9678 | 900 | Pacific Radio Group |
| KMVK | FM | 23440 | 107.5 | Audacy License, LLC |
| KMVL | AM | 37063 | 1220 | Hunt Broadcasting Inc |
| KMVL | FM | 77642 | 100.5 | Hunt Broadcasting |
| KMVM | FM | 29496 | 106.9 | EAB of Clarksville, LLC |
| KMVN | FM | 49628 | 105.7 | Last Frontier Mediactive, LLC |
| KMVP | FM | 52514 | 98.7 | Bonneville International Corp. |
| KMVQ | FM | 1084 | 99.7 | Bonneville International, Corp. |
| KMVR | FM | 54946 | 104.9 | Bravo Mic Communications, LLC |
| KMVX | FM | 48976 | 101.9 | Holladay Broadcasting of LA, LLC |
| KMWB | FM | 164099 | 93.1 | New West Broadcasting |
| KMWX | FM | 22158 | 92.5 | Townsquare Media Abilene Lic, LLC |
| KMXA | AM | 10057 | 1090 | Entravision Holdings, LLC |
| KMXB | FM | 51676 | 94.1 | Audacy License, LLC |
| KMXD | FM | 164099 | 100.5 | Sanpete County Broadcasting Co |
| KMXE | FM | 60408 | 99.3 | Silver Rock Communications |
| KMXH | FM | 21854 | 93.9 | JWBP Broadcasting, LLC |
| KMXI | FM | 40843 | 95.1 | Deer Creek Communications |
| KMXJ | FM | 31463 | 94.1 | Townsquare Media Amarillo Lic, LLC |
| KMXK | FM | 73146 | 94.9 | Townsquare Med Lic of St Cloud, Inc |
| KMXL | FM | 9215 | 95.1 | Carthage Broadcasting Co Inc |
| KMXM | FM | 164132 | 102.3 | The Montana Radio Company, LLC |
| KMXN | FM | 7946 | 92.9 | Great Plains Media, Inc. |
| KMXQ | FM | 72615 | 92.9 | Cochise Media Licenses, LLC |
| KMXS | FM | 52677 | 103.1 | Alpha Media, LLC |
| KMXV | FM | 2446 | 93.3 | MGTF Media Company, LLC |
| KMXW | FM | 164286 | 92.5 | Breck Media Group Wyoming, Inc. |
| KMXX | FM | 6665 | 99.3 | Entravision Holdings, LLC |
| KMXY | FM | 5550 | 104.3 | Townsquare Media Grd Junct Lic, LLC |
| KMXZ | FM | 2434 | 94.9 | Arizona Lotus Corp. |
| KMYO | FM | 25469 | 95.1 | Univision Radio License Corporation |
| KMYX | FM | 21209 | 92.5 | Chavez Radio Group |
| KMYY | FM | 34016 | 92.3 | SMG - Monroe, LLC |
| KMYZ | FM | 59979 | 104.5 | SMG-Tulsa, LLC |
| KMZA | FM | 35287 | 92.1 | KNZA, Inc. |
| KMZE | FM | 21841 | 92.3 | Tri State Media LLC |
| KMZN | AM | 31910 | 740 | Jomast Corp |
| KMZQ | AM | 122525 | 670 | Kemp Communications, Inc. |
| KMZR | FM | 11707 | 92.5 | Lazer Licenses, LLC |
| KMZT | AM | 43937 | 1260 | Mount Wilson FM Broadcasters, Inc. |
| KMZU | FM | 33386 | 100.7 | Carter Media, LLC |
| KMZZ | FM | 11228 | 98.3 | Claro Communications, Ltd. |
| KNAB | AM | 35206 | 1140 | KNAB, Inc. |
| KNAB | FM | 35205 | 104.1 | KNAB, Inc. |

| KNAF | AM | 22670 | 910 | Hill Country Broadcasting, LLC |
| KNAF | FM | 83212 | 105.7 | Hill Country Broadcasting, LLC |
| KNAH | FM | 89255 | 101.5 | Broadway Media, LLC |
| KNAI | AM | 1326 | 860 | Chavez Radio Group |
| KNAL | FM | 12179 | 93.3 | Victoria RadioWorks, LLC |
| KNAM | AM | 160492 | 1490 | MBC Grand Broadcasting, Inc. |
| KNAN | FM | 165992 | 106.7 | Big D Consulting, Inc. |
| KNAS | FM | 54822 | 105.5 | Arklatex Radio, Inc. |
| KNBB | FM | 72765 | 97.7 | Red Peach, LLC |
| KNBL | AM | 71775 | 1260 | Riverbend Communications, LLC |
| KNBR | AM | 35208 | 680 | Radio License Holding SRC, LLC |
| KNBR | FM | 54770 | 104.5 | Radio License Holding SRC, LLC |
| KNBS | FM | 52572 | 94.1 | Epic STL, LLC |
| KNBT | FM | 48377 | 92.1 | New Braunfels Communications, Inc. |
| KNBY | AM | 48750 | 1280 | Bobby D. Caldwell Revocable Trust |
| KNBZ | FM | 84240 | 97.7 | Prairie Winds Broadcasting, Inc. |
| KNCB | AM | 49154 | 1320 | Roddrick B. Newhouse, Chapter 7 Bankruptcy Trustee |
| KNCB | FM | 49155 | 105.3 | Roddrick B. Newhouse, Chapter 7 Bankruptcy Trustee |
| KNCE | FM | 183377 | 93.5 | Taos Adventures, LLC |
| KNCI | FM | 20353 | 105.1 | Bonneville International, Corp. |
| KNCK | AM | 35210 | 1390 | White Communications, LLC |
| KNCK | FM | 35209 | 94.9 | White Communications |
| KNCO | AM | 47885 | 830 | Nevada County Broadcasters, Inc. |
| KNCO | FM | 48339 | 94.1 | Nevada County Broadcasters, Inc. |
| KNCQ | FM | 40828 | 97.3 | Results Radio of Redding Licensee, |
| KNCU | FM | 81725 | 92.7 | Xana Oregon, LLC |
| KNCW | FM | 49164 | 92.7 | North Cascades Brcstg Inc |
| KNCY | AM | 63941 | 1600 | Flood Broadcasting, Inc. |
| KNDA | FM | 11080 | 102.9 | Encarnacion A Guerra |
| KNDC | AM | 27100 | 1490 | Schweitzer Media, Inc. |
| KNDD | FM | 34530 | 107.7 | Audacy License, LLC |
| KNDE | FM | 7631 | 95.1 | Bryan Broadcasting License Corp. |
| KNDK | AM | 35211 | 1080 | KNDK, Inc. |
| KNDN | AM | 4040 | 960 | Basin Broadcasting Company, Inc. |
| KNDN | FM | 189502 | 97.5 | KRJG, Inc. |
| KNDY | AM | 16913 | 1570 | Dierking Communications Inc |
| KNDY | FM | 16915 | 95.5 | Dierking Communications Inc |
| KNEA | AM | 31609 | 970 | East Arkansas Broadcasters, Inc. |
| KNEB | AM | 51463 | 960 | Panhandle Broadcasting, Inc. |
| KNEB | FM | 51462 | 94.1 | Panhandle Broadcasting, Inc. |
| KNEC | FM | 84353 | 100.9 | Media Logic, LLC |
| KNED | AM | 37778 | 1150 | McAlester Streaming Technologies LLC |
| KNEI | FM | 15734 | 103.5 | LA Communications, Inc |
| KNEK | AM | 15801 | 1190 | Radio License Holding CBC, LLC |

| KNEK | FM | 16370 | 104.7 | Radio License Holding CBC, LLC |
| KNEL | AM | 59540 | 1490 | Farris Broadcasting Inc |
| KNEL | FM | 59539 | 95.3 | Farris Broadcasting Inc |
| KNEM | AM | 35216 | 1240 | Harbit Communications, Inc |
| KNEN | FM | 9954 | 94.7 | Red Beacon Communications, LLC |
| KNES | FM | 22620 | 99.1 | J & J Communications Inc |
| KNET | AM | 72837 | 1450 | Zula Com, Llc |
| KNEU | AM | 14062 | 1250 | Country Gold Broadcasting Inc |
| KNEV | FM | 11244 | 95.5 | Radio License Holding CBC, LLC |
| KNEW | AM | 59957 | 960 | Bloomberg Radio |
| KNEX | FM | 42148 | 106.1 | Leading Media Group Corp. |
| KNEZ | FM | 166018 | 107.3 | Lazer Licenses, LLC |
| KNFL | AM | 135847 | 740 | Midwest Communications, Inc. |
| KNFM | FM | 28202 | 92.3 | Townsquare Med Odes/Mid II Lic, LLC |
| KNFO | FM | 8780 | 106.1 | AlwaysMountainTime, LLC |
| KNFT | AM | 28125 | 950 | Skywest Licenses New Mexico, LLC |
| KNFT | FM | 28126 | 102.9 | Skywest Licenses New Mexico, LLC |
| KNGT | FM | 53643 | 99.5 | Townsquare Media Lake Charles, LLC |
| KNHK | FM | 78697 | 101.9 | Alexandra Communications, Inc. |
| KNIA | AM | 39463 | 1320 | M & H Broadcasting Inc |
| KNID | FM | 165312 | 107.1 | Chisholm Trail Broadcasting, Co. |
| KNIH | AM | 33074 | 970 | Immaculate Heart Media, Inc. |
| KNIM | AM | 48973 | 1580 | Regional Media, Inc. |
| KNIN | FM | 43754 | 92.9 | Townsquare Media Wic Falls Lic, LLC |
| KNIV | FM | 20304 | 104.7 | Aerostar Communications, LLC |
| KNKI | FM | 78413 | 106.7 | WSK Family Credit Shelter Trust UTA |
| KNKK | FM | 78087 | 107.1 | Cameron Broadcasting, Inc. |
| KNLF | FM | 48496 | 95.9 | New Life Broadcasting |
| KNLR | FM | 65261 | 97.5 | Cowan Broadcasting, LLC |
| KNLT | FM | 189579 | 95.5 | Joshua G. Fryfogle |
| KNLV | AM | 35247 | 1060 | MWB Broadcasting II, Llc |
| KNLV | FM | 35246 | 103.9 | MWB Broadcasting II, Llc |
| KNLX | FM | 164309 | 104.9 | Cowan Broadcasting, LLC |
| KNMB | FM | 87766 | 96.7 | MTD, Inc. |
| KNML | AM | 68608 | 610 | Radio License Holding CBC, LLC |
| KNMO | FM | 35215 | 97.5 | Harbit Communications, Inc. |
| KNMQ | FM | 164088 | 102.1 | Socorro Community Radio, LLC |
| KNMX | AM | 58915 | 540 | Sangre DeCristo Broadcasting Co Inc |
| KNMZ | FM | 14030 | 103.7 | Exciter Media LLC |
| KNND | AM | 66972 | 1400 | Reiten Communications, LLC |
| KNNG | FM | 33001 | 104.7 | Media Logic, LLC |
| KNNK | FM | 30028 | 100.5 | High Plains Radio Network, Inc |
| KNNR | AM | 89558 | 1400 | Silver State Broadcasting LLC |
| KNNU | FM | 165989 | 92.3 | K955, Inc. |

| KNNW | FM | 67283 | 103.1 | SMG - Monroe, LLC |
|---|---|---|---|---|
| KNOB | FM | 79003 | 96.7 | B.C. Radio, LLC |
| KNOC | AM | 8518 | 1450 | North Face Broadcasting, LLC |
| KNOD | FM | 15141 | 105.3 | Wireless Broadcasting, LLC |
| KNOR | FM | 36289 | 93.7 | Estrella Radio Broadcasting of Dallas, LLC |
| KNOT | AM | 52000 | 1450 | Flagstaff Radio, Inc. |
| KNOX | AM | 54592 | 1310 | Leighton Enterprises, Inc. |
| KNOZ | FM | 189537 | 97.7 | Paul Varecha |
| KNPQ | FM | 164169 | 107.3 | Eagle Communications, Inc. |
| KNRG | FM | 15113 | 92.3 | Roy E. Henderson |
| KNRK | FM | 51213 | 94.7 | Audacy License, LLC |
| KNRO | AM | 51639 | 1400 | SMG - Redding, LLC |
| KNRQ | FM | 61987 | 103.7 | Cumulus Licensing, LLC |
| KNRX | FM | 37084 | 96.5 | Townsquare Media San Angelo Lic,LLC |
| KNSG | FM | 51524 | 107.5 | Subarctic Media, LLC |
| KNSH | FM | 23869 | 100.7 | Cumulus Licensing Corp. |
| KNSI | AM | 37002 | 1450 | Leighton Enterprises Inc |
| KNSP | AM | 30016 | 1430 | HBI Radio Brainerd/Wadena, LLC |
| KNSS | AM | 53152 | 1330 | Audacy License, LLC |
| KNSS | FM | 23292 | 98.7 | Audacy License, LLC |
| KNTB | AM | 26892 | 1480 | Iglesia Pentecostal Vispera Del Fin |
| KNTE | FM | 2131 | 101.7 | Estrella Radio Broadcasting of Houston, LLC |
| KNTI | FM | 20025 | 99.5 | Bicoastal Media LLC |
| KNTK | FM | 170485 | 93.7 | BDP Communications, LLC |
| KNTR | AM | 38310 | 980 | Steven Greeley |
| KNTX | AM | 6561 | 1410 | Henderson Broadcasting Co, L.P. |
| KNTY | FM | 20435 | 103.5 | Entravision Holdings, LLC |
| KNUE | FM | 25585 | 101.5 | Townsquare Media Tyler License, LLC |
| KNUI | AM | 49956 | 550 | Pacific Radio Group |
| KNUJ | AM | 30122 | 860 | Ingstad Brothers Broadcasting, LLC |
| KNUJ | FM | 77674 | 107.3 | Ingstad Brothers Broadcasting, LLC |
| KNUQ | FM | 15969 | 103.9 | Visionary Related Entertainment, In |
| KNUT | FM | 77695 | 101.1 | Choice Broadcasting Company, LLC |
| KNUV | AM | 29019 | 1190 | La Promize Company, LLC |
| KNUW | AM | 41114 | 95.1 | Duran-Hill, Inc |
| KNUZ | FM | 65315 | 106.1 | S Content Marketing, LLC |
| KNVO | FM | 40680 | 101.1 | Entravision Holdings, LLC |
| KNWA | AM | 26241 | 1600 | Harrison Radio Station Inc |
| KNWB | FM | 69054 | 97.1 | New West Bcstg Corp |
| KNWH | AM | 67028 | 1250 | Alpha Media Licensee, LLC |
| KNWN | AM | 21641 | 1000 | Lotus Seattle Corp. |
| KNWN | FM | 51167 | 97.7 | Lotus Seattle Corp. |
| KNWQ | AM | 72030 | 1140 | Alpha Media Licensee, LLC |
| KNWZ | AM | 12130 | 970 | Alpha Media, LLC |

| | | | | |
|---|---|---|---|---|
| KNX | AM | 9616 | 1070 | Audacy License, LLC |
| KNX | FM | 25075 | 97.1 | Audacy License, LLC |
| KNXN | AM | 57528 | 1470 | Cochise Broadcasting, LLC |
| KNXR | FM | 68823 | 97.5 | Blooming Prairie Farm Radio, Inc. |
| KNXX | FM | 36160 | 104.9 | Guaranty Bcstg Co of Baton Rouge, L |
| KNYE | FM | 78350 | 95.1 | Pahrump Radio, Inc. |
| KNYN | FM | 87470 | 99.1 | M. Kent Frandsen |
| KNZA | FM | 35285 | 103.9 | KNZA, Inc. |
| KNZR | AM | 7715 | 1560 | Alpha Media, LLC |
| KNZR | FM | 8109 | 97.7 | Alpha Media, LLC |
| KNZS | FM | 1137 | 100.3 | Ad Astra per Aspera Broadcasting, I |
| KNZZ | AM | 39465 | 1100 | Mbc Grand Broadcasting Co Inc |
| KOAH | FM | 12244 | 106.9 | Hawaii Island Radio Corporation |
| KOAI | FM | 16770 | 95.1 | Zelus Esports Llc |
| KOAK | AM | 26457 | 1080 | Hawkeye Communications Inc |
| KOAL | AM | 18389 | 750 | Eastern Utah Broadcasting Co |
| KOAN | AM | 12961 | 1080 | Iglesia Pentecostal Vispera Del Fin |
| KOAS | FM | 25692 | 105.7 | Beasley Media Group, LLC |
| KOAZ | AM | 65389 | 1510 | Vanguard Media, LLC |
| KOBB | AM | 55677 | 1230 | Desert Mountain Broadcasting Licenses, LLC |
| KOBB | FM | 16776 | 93.7 | Desert Mountain Broadcasting Licenses, LLC |
| KOBE | AM | 54945 | 1450 | Bravo Mic Communications, LLC |
| KOBM | FM | 87840 | 97.3 | Walnut Radio, LLC |
| KOBO | AM | 17408 | 1450 | Punjabi American Media, LLC |
| KOBQ | FM | 11250 | 93.3 | Radio License Holding CBC, LLC |
| KOCD | FM | 191552 | 101.5 | Sair Communications, LLC |
| KOCP | FM | 25092 | 104.7 | Gold Coast Broadcasting, LLC |
| KODI | AM | 74351 | 1400 | Legend Communications of Wyoming, L |
| KODL | AM | 36629 | 1440 | Larson Wynn Inc. |
| KODM | FM | 48435 | 97.9 | Townsquare Med Odes/Mid II Lic, LLC |
| KODS | FM | 2103 | 103.7 | Americom (Nevada Limited Partnershi |
| KODY | AM | 9931 | 1240 | Armada Media |
| KODZ | FM | 40845 | 99.1 | Bicoastal Willamette Valley, LLC |
| KOEA | FM | 29624 | 97.5 | Eagle Bluff Enterprises |
| KOEL | AM | 28475 | 950 | Townsquare Media Waterloo License |
| KOEL | FM | 28472 | 92.3 | Townsquare Media Waterloo License |
| KOEZ | FM | 7823 | 104.1 | Saga Communications of IA, Inc. |
| KOFE | AM | 65263 | 1240 | Theresa Plank |
| KOFH | FM | 21291 | 99.1 | Felix Corporation |
| KOFI | AM | 35368 | 1180 | KOFI, Inc. |
| KOFM | FM | 25889 | 103.1 | Williams Broadcasting, LLC |
| KOFO | AM | 6648 | 1220 | Brandy Communications Inc |
| KOFX | FM | 39613 | 92.3 | Entravision Holdings, LLC |
| KOGM | FM | 33220 | 107.1 | Delta Media Corporation |

| | | | | |
|---|---|---|---|---|
| KOHO | FM | 47072 | 101.1 | Icicle Broadcasting, Inc. |
| KOHU | AM | 27077 | 1360 | Westend Radio, LLC |
| KOIL | AM | 542 | 1290 | NRG Media, LLC |
| KOIT | FM | 6380 | 96.5 | Bonneville International, Inc. |
| KOJM | AM | 49262 | 610 | New Media Braodcasters, Inc. |
| KOKA | AM | 9222 | 980 | Alpha Media, LLC |
| KOKB | AM | 43733 | 1580 | Team Radio, LLC |
| KOKC | AM | 73981 | 1520 | Tyler Media, LLC |
| KOKE | AM | 54661 | 1600 | Encino Broadcasting, LLC |
| KOKE | FM | 88370 | 99.3 | GAR, LLC |
| KOKK | AM | 15268 | 1210 | Riverfront Broadcasting, Llc |
| KOKL | AM | 55496 | 1240 | Third Day Broadcasting, Inc. |
| KOKO | AM | 31890 | 1450 | D & H Media, LLC |
| KOKO | FM | 3970 | 94.3 | Big Broadcasting, Inc. |
| KOKP | AM | 62346 | 1020 | Team Radio, LLC |
| KOKR | FM | 48743 | 96.7 | Newport Broadcasting Co |
| KOKU | FM | 25516 | 100.3 | Moy Communications, Inc. |
| KOKX | AM | 58264 | 1310 | Keokuk Broadcasting, Inc. |
| KOKY | FM | 15161 | 102.1 | The Last Bastion Station Trust, LLC |
| KOKZ | FM | 35949 | 105.7 | NRG Media, LLC |
| KOLA | FM | 55240 | 99.9 | Inland Empire Broadcasting Corp |
| KOLC | FM | 53706 | 97.3 | Americom Las Vegas Lp |
| KOLI | FM | 78344 | 94.9 | Cumulus Licensing Corp. |
| KOLJ | AM | 24250 | 1150 | James G. Boles, Jr. |
| KOLK | FM | 183365 | 94.3 | KOFI, Inc. |
| KOLL | FM | 38392 | 106.3 | La Zeta 95.7, Inc. |
| KOLM | AM | 50288 | 1520 | Townsquare Media Rochester License, |
| KOLT | AM | 67472 | 690 | Nebraska Rural Radio Association |
| KOLV | FM | 50285 | 100.1 | Lakeland Media, LLC |
| KOLW | FM | 51128 | 97.5 | Townsquare Med Tri-Cities Lic, LLC |
| KOLY | AM | 43330 | 1300 | James River Broadcasting Company |
| KOLY | FM | 43329 | 99.5 | James River Broadcasting Company |
| KOMA | FM | 72469 | 92.5 | Tyler Media, LLC |
| KOMB | FM | 22096 | 103.9 | Fort Scott Broadcasting Co, Inc. |
| KOMC | FM | 34328 | 100.1 | Ozark Mountain Media Group, LLC |
| KOME | FM | 165950 | 95.5 | LKCM Radio Licenses, LP |
| KOMG | FM | 35427 | 105.1 | MW Springmo, Inc. |
| KOMP | FM | 38451 | 92.3 | Lotus Broadcasting Corp |
| KOMR | FM | 55913 | 106.3 | Univision Radio License Corporation |
| KOMS | FM | 37086 | 107.3 | Cumulus Licensing Corp. |
| KOMT | FM | 84090 | 93.5 | Dowdy Broadcasting, Inc. |
| KOMW | AM | 49163 | 680 | North Cascades Brcstg Inc |
| KOMX | FM | 51419 | 100.3 | The Theater Group LLC |
| KONA | AM | 67668 | 610 | Townsquare License, LLC |

| KONA | FM | 67669 | 105.3 | Townsquare License, LLC |
| KOND | FM | 26266 | 107.5 | Latino Media Network, LLC |
| KONE | FM | 26519 | 101.1 | Alpha Media, LLC |
| KONI | FM | 17023 | 104.7 | Hochman Hawaii Publishing, Inc. |
| KONO | AM | 50029 | 860 | Cox Radio Inc |
| KONO | FM | 50030 | 101.1 | Cox Radio Inc |
| KONP | AM | 54717 | 1450 | Radio Pacific, Inc |
| KONY | FM | 18140 | 99.9 | Canyon Media Group, LLC |
| KOOC | FM | 60092 | 106.3 | Townsquare Med Killee/Temp Lic, LLC |
| KOOI | FM | 70740 | 106.5 | Alpha Media, LLC |
| KOOL | FM | 13506 | 94.5 | Audacy License, LLC |
| KOOO | FM | 35067 | 101.9 | NRG Media, LLC |
| KOOQ | AM | 69701 | 1410 | Eagle Communications, Inc |
| KOOR | AM | 68212 | 1010 | Bustos Media Holdings, LLC |
| KOOS | FM | 5210 | 107.3 | BiCoastal CB, LLC |
| KOOU | FM | 31839 | 104.7 | KOOU, Inc. |
| KOPI | FM | 37211 | 107.7 | Hawaii Island Radio Corporation |
| KOPR | FM | 7912 | 94.1 | Butte Broadcasting, Inc. |
| KOPW | FM | 52801 | 106.9 | NRG Media, LLC |
| KOPY | AM | 983 | 1070 | Claro Communications, Ltd. |
| KOPY | FM | 982 | 92.1 | Claro Communications, Ltd. |
| KOQL | FM | 60731 | 106.1 | Cumulus Licensing LLC |
| KORA | FM | 62003 | 98.3 | Brazos Valley Communications, LTD |
| KORD | FM | 16726 | 102.7 | Townsquare Med Tri-Cities Lic, LLC |
| KORE | AM | 64034 | 1050 | Kore Broadcasting, LLC |
| KORJ | FM | 189493 | 97.7 | Threshold Communications |
| KORL | FM | 36242 | 101.1 | Hochman Hawaii Three, Inc. |
| KORN | AM | 35420 | 1490 | Nedved Media, LLC |
| KORN | FM | 15267 | 92.1 | Nedved Media, LLC |
| KORQ | FM | 84288 | 96.1 | Community Broadcast Partners, LLC |
| KORR | FM | 28256 | 104.1 | Idaho Wireless Corp |
| KORT | AM | 138 | 1230 | Nelly Broadcasting Idaho, LLC |
| KORT | FM | 136 | 92.7 | Nelly Broadcasting Idaho, LLC |
| KORV | FM | 48649 | 93.5 | M & J Radio, LLC |
| KOSB | FM | 62348 | 105.1 | Team Radio, LLC |
| KOSE | AM | 52902 | 860 | Bobby D. Caldwell Revocable Trust |
| KOSE | FM | 52904 | 107.3 | Phoenix Broadcasting Group, Inc. |
| KOSI | FM | 67844 | 101.1 | Bonneville International Corp. |
| KOSJ | AM | 61712 | 1490 | Rincon License Subsidiary, LLC |
| KOSP | FM | 51100 | 92.9 | MW SpringMo, Inc. |
| KOSS | FM | 19702 | 1380 | High Desert Broadcasting LLC |
| KOSY | AM | 7072 | 790 | Townsquare Media Texarkana Lic, LLC |
| KOTA | AM | 17678 | 1380 | Riverfront Broadcasting, LLC |
| KOTE | FM | 48789 | 93.9 | Steckline Communications, Inc. |

| | | | | |
|---|---|---|---|---|
| KOTM | FM | 21916 | 97.7 | O-Town Communications, Inc. |
| KOTN | FM | 81678 | 102.5 | Arkansas County Broadcasters Inc |
| KOTS | AM | 39244 | 1230 | Bravo Mic Communications, LLC |
| KOTV | AM | 68329 | 1170 | Griffin Licensing, LLC |
| KOUL | FM | 28074 | 107.7 | Minerva R. Lopez |
| KOUT | FM | 14642 | 98.7 | Homeslice Media Group, LLC |
| KOUU | AM | 28255 | 1290 | Idaho Wireless Corp |
| KOUW | FM | 83882 | 102.9 | Woods River Media, LLC |
| KOVC | AM | 60497 | 1490 | i3G Media, Inc. |
| KOVE | AM | 22624 | 1330 | Kairos Broadcasting, LLC |
| KOVE | FM | 19091 | 106.5 | Univision Radio License Corporation |
| KOVO | AM | 65665 | 960 | Broadway Media, LLC |
| KOWB | AM | 24700 | 1290 | Townsquare Media Laramie Lic, LLC |
| KOWL | AM | 55493 | 1490 | D&H Broadcasting, LLC |
| KOWY | FM | 189506 | 102.3 | Lovcom, Inc. |
| KOWZ | FM | 5874 | 100.9 | Blooming Prairie Farm Radio, Inc. |
| KOXR | AM | 866 | 910 | Lazer Licenses, LLC |
| KOYE | FM | 70387 | 96.7 | Alpha Media, LLC |
| KOYN | FM | 7992 | 93.9 | East Texas Broadcasting, Inc. |
| KOYY | FM | 22123 | 93.7 | Midwest Communications, Inc. |
| KOZA | FM | 164159 | 96.9 | KNZA, Inc. |
| KOZB | FM | 16777 | 97.5 | Desert Mountain Broadcasting Licenses, LLC |
| KOZE | AM | 140 | 950 | McVey Entertainment Group, LLC |
| KOZE | FM | 137 | 96.5 | McVey Entertainment Group, LLC |
| KOZI | AM | 49370 | 1230 | Chelan Valley Media Group LLC |
| KOZI | FM | 49366 | 93.5 | Chelan Valley Media Group LLC |
| KOZN | AM | 87182 | 1620 | NRG Media, LLC |
| KOZQ | FM | 53876 | 102.3 | Alpha Media |
| KOZT | FM | 8326 | 95.3 | California Radio Partners, Inc |
| KOZX | FM | 68596 | 98.1 | A&D Incorporated |
| KOZY | AM | 34971 | 1320 | Rapids Radio LLC |
| KOZY | FM | 81766 | 101.3 | Nebraska Rural Radio Association |
| KOZZ | FM | 38452 | 105.7 | Lotus Radio Corp |
| KPAN | AM | 35451 | 860 | Kpan Broadcasters LLC |
| KPAN | FM | 35452 | 106.3 | Kpan Broadcasters LLC |
| KPAT | FM | 54755 | 95.7 | AGM California, Inc. |
| KPAY | AM | 22975 | 1290 | Deer Creek Broadcasting, LLC |
| KPAY | FM | 51637 | 93.9 | Deer Creek Broadcasting, LLC |
| KPBA | FM | 190417 | 99.3 | PB Radio, LLC |
| KPBI | AM | 72491 | 1250 | KTV Media, LLC |
| KPCH | FM | 5065 | 99.3 | Red Peach, LLC |
| KPCZ | FM | 7054 | 106.7 | Broadcast Partners, Inc. |
| KPDA | FM | 72658 | 100.7 | Radio Rancho, LLC |
| KPEL | AM | 12682 | 1420 | Townsquare Media of Lafayette, LLC |

| KPEL | FM | 59288 | 96.5 | Townsquare Media of Lafayette, LLC |
|------|----|-------|------|-----------------------------------|
| KPEN | AM | 160571 | 840 | Peninsula Radio Group Inc |
| KPEN | FM | 52149 | 101.7 | Peninsula Radio Group Inc |
| KPEP | FM | 170978 | 106.5 | Tenn-Vol Corp |
| KPET | AM | 71649 | 690 | DCB License Sub, LLC |
| KPFM | FM | 44022 | 105.5 | Mountain Home Radio Stn Inc |
| KPFX | FM | 47310 | 107.9 | Radio Fargo Moorehead, Inc. |
| KPGE | AM | 36349 | 1340 | Lake Powell Communications, Inc. |
| KPGF | FM | 77800 | 93.7 | World Matters Inc |
| KPGG | FM | 4438 | 103.9 | American Media Investments, Inc |
| KPGM | AM | 17779 | 1500 | Potter Radio, LLC |
| KPHI | AM | 88995 | 1130 | Hochman-McCann Hawaii, Inc. |
| KPHL | FM | 762339 | 95.9 | Flood Communications West, LLC |
| KPHR | FM | 67753 | 106.3 | Prairie Winds Broadcasting, Inc. |
| KPHW | FM | 27424 | 104.3 | SM-KPHW, LLC |
| KPHX | AM | 13790 | 1480 | La Hermosa Radio, LLC |
| KPIG | FM | 54745 | 107.5 | Smg-Monterey, Llc |
| KPIN | FM | 77275 | 101.1 | Robert R Rule Dba Rule Comms |
| KPIR | AM | 30195 | 1420 | KPIR Granbury, LLC |
| KPKE | AM | 76979 | 1490 | Gunnison Radio, Inc. |
| KPKK | FM | 87384 | 101.1 | Sky Media, LLC |
| KPKL | FM | 3922 | 107.1 | Spokane Broadcasting Company, LLC |
| KPKR | FM | 170952 | 95.7 | River Rat Radio, LLC |
| KPKY | FM | 30246 | 94.9 | RJ Broadcasting LS, LLC |
| KPLA | FM | 12429 | 101.5 | Cumulus Licensing LLC |
| KPLD | FM | 55399 | 105.1 | Canyon Media Group, LLC |
| KPLM | FM | 54360 | 106.1 | R M Broadcasting, LLC |
| KPLN | FM | 164208 | 106.7 | Desert Mountain Broadcasting Licenses, LLC |
| KPLO | FM | 40635 | 94.5 | James River Broadcasting Company |
| KPLT | AM | 35483 | 1490 | East Texas Broadcasting, Inc. |
| KPLT | FM | 35484 | 107.7 | East Texas Broadcasting, Inc. |
| KPLX | FM | 54675 | 99.5 | Cumulus Licensing Holding Co, LLC |
| KPLY | AM | 50304 | 630 | Lotus Radio Corporation |
| KPLZ | FM | 21663 | 101.5 | Lotus Seattle Corp. |
| KPMI | AM | 160495 | 1300 | Paskvan Media, Inc. |
| KPMI | FM | 190437 | 94.5 | Paskvan Media, Inc |
| KPMX | FM | 4155 | 105.7 | Northeast Colorado Broadcasting, LL |
| KPNC | FM | 35485 | 100.7 | Team Radio, LLC |
| KPND | FM | 5992 | 95.3 | Blue Sky Broadcasting Inc |
| KPNT | FM | 56525 | 105.7 | Hubbard Radio, LLC |
| KPNW | AM | 40846 | 1120 | Bicoastal Willamette Valley, LLC |
| KPNW | FM | 57843 | 98.9 | Hubbard Radio Seattle, LLC |
| KPOA | FM | 35490 | 93.5 | Pacific Radio Group |
| KPOC | AM | 59408 | 1420 | Combined Media Group, Inc. |

| KPOC | FM | 59407 | 104.1 | Combined Media Group, Inc. |
|------|-----|--------|-------|---------------------------|
| KPOD | AM | 72537 | 1240 | Bicoastal Media LLC |
| KPOD | FM | 37153 | 97.9 | Bicoastal Media LLC |
| KPOI | FM | 33450 | 105.9 | Pacific Radio Group, Inc. |
| KPOK | AM | 67796 | 1340 | JAK Communications, LLC |
| KPOP | FM | 190388 | 94.3 | Heartbeat Oklahoma, LLC |
| KPOW | AM | 10337 | 1260 | MGR Media, LLC |
| KPOW | FM | 78321 | 97.7 | Benne Broadcasting of Sedalia, LLC |
| KPPF | AM | 10846 | 1040 | Power 95.7, LLC |
| KPPK | FM | 164098 | 98.3 | Bi-Coastal Media LLC |
| KPPL | FM | 87462 | 92.5 | Fox Radio Network LLC |
| KPPT | FM | 642 | 100.7 | PACNW Broadcasting, LLC |
| KPPV | FM | 53414 | 106.9 | Prescott Valley Broadcasting Co Inc |
| KPQ | AM | 71715 | 560 | Townsquare License, LLC |
| KPQ | FM | 71524 | 102.1 | Townsquare License, LLC |
| KPQX | FM | 49261 | 92.5 | New Media Broadcasters, Inc. |
| KPRB | FM | 81409 | 106.3 | Northeast Colorado Broadcasting LLC |
| KPRF | FM | 9307 | 98.7 | Townsquare Media Amarillo Lic, LLC |
| KPRK | AM | 37816 | 1340 | Townsquare Media Bozeman Lic, LLC |
| KPRL | AM | 64342 | 1230 | North County Communications, LLC |
| KPRM | AM | 15975 | 870 | De La Hunt Media, Inc. |
| KPRO | FM | 1196 | 93.5 | James G Boles , Jr . |
| KPRP | AM | 13880 | 650 | SM-KRTR-AM, LLC |
| KPRS | FM | 35495 | 103.3 | Carter Broadcast Group, Inc. |
| KPRT | AM | 9168 | 1590 | Carter Broadcast Group, Inc. |
| KPRT | FM | 165985 | 107.9 | Hutton Broadcasting, LLC |
| KPRV | AM | 37089 | 1280 | David Leroy Billy |
| KPRV | FM | 37088 | 92.5 | David Leroy Billy |
| KPRW | FM | 31058 | 99.5 | Leighton Radio Holdings, Inc. |
| KPSA | FM | 29027 | 98.5 | Cochise Media Licenses, LLC |
| KPSF | AM | 161373 | 1200 | CRC Media West, LLC |
| KPSI | FM | 35497 | 100.5 | Alpha Media Licensee, LLC |
| KPSL | FM | 28847 | 96.5 | Lotus Bakersfield Corp. |
| KPSO | FM | 7212 | 106.3 | Brooks Broadcasting Corp |
| KPST | FM | 189509 | 103.5 | Entravision Communications Corp. |
| KPSZ | AM | 58533 | 940 | Saga Communications of Iowa, Inc |
| KPTE | FM | 164121 | 92.9 | Hutton Broadcasting, LLC |
| KPTJ | FM | 164190 | 104.5 | La Unica Broadcasting Co. |
| KPTX | FM | 51572 | 98.3 | Pecos Radio Company, Inc. |
| KPTY | AM | 51662 | 1330 | NRG Media, LLC |
| KPUA | AM | 48678 | 670 | New West Broadcasting Corp |
| KPUG | AM | 58887 | 1170 | Saga Broadcasting, LLC |
| KPUL | FM | 19792 | 101.7 | Positive Impact Media, Inc |
| KPUR | AM | 72037 | 1440 | Cumulus Licensing Corp |

| | | | | |
|---|---|---|---|---|
| KPUR | FM | 33448 | 95.7 | Cumulus Licensing Corp |
| KPUS | FM | 78383 | 104.5 | ICA Radio, Ltd. |
| KPVO | FM | 190393 | 99.9 | Iglesia Pentecostal Vispera del Fin |
| KPVS | FM | 51240 | 95.9 | Pacific Radio Group, Inc |
| KPVW | FM | 3008 | 107.1 | Entravision Holdings, LLC |
| KPWB | AM | 28120 | 1140 | Dockins Broadcast Group, LLC |
| KPWB | FM | 28121 | 101.9 | Dockins Broadcast Group, LLC |
| KPWJ | FM | 166036 | 107.7 | Bryan Broadcasting License Corp |
| KPWR | FM | 35498 | 105.9 | KPWR Radio, LLC |
| KPWW | FM | 65292 | 95.9 | Townsquare Media Texarkana Lic, LLC |
| KPXP | FM | 54766 | 97.9 | Sorensen Pacific Broadcasting, Inc. |
| KPYG | FM | 9851 | 94.9 | Dimes Media Corporation |
| KPYK | AM | 43433 | 1570 | Mohnkern Electronics, Inc. |
| KPYN | AM | 2766 | 900 | Cass County Radio, Inc. |
| KPZA | FM | 31594 | 103.7 | Noalmark Broadcasting Corp. |
| KPZE | FM | 77842 | 106.1 | Pecos Valley Broadcasting Company |
| KPZK | FM | 25860 | 102.5 | The Last Bastion Station Trust, LLC |
| KQAD | AM | 39259 | 800 | Alpha Media |
| KQAK | FM | 31175 | 105.7 | Horizon Broadcasting Group LLC |
| KQAM | AM | 61362 | 1480 | Steckline Communications |
| KQAV | FM | 70879 | 93.5 | High Desert Broadcasting LLC |
| KQAY | FM | 54167 | 92.7 | Majestic Communications, LLC |
| KQAZ | FM | 17391 | 101.7 | WSK Family Credit Shelter Trust UTA |
| KQBA | FM | 35534 | 107.5 | Hutton Broadcasting, LLC |
| KQBB | FM | 9771 | 100.5 | Center Broadcasting Co Inc |
| KQBK | FM | 71701 | 104.7 | Pharis Broadcasting Inc |
| KQBL | FM | 54509 | 101.9 | Iliad Media Group Holdings Inc. |
| KQBO | FM | 60885 | 107.5 | Sound Investments Unltd Inc |
| KQBQ | FM | 198766 | 100.1 | Rufus Resources, LLC |
| KQBR | FM | 60800 | 99.5 | Townsquare Media Lubbock Lic, LLC |
| KQBU | AM | 67065 | 920 | 97.5 Licensee TX, LLC |
| KQBU | FM | 25583 | 93.3 | Tichenor Lic Corp |
| KQBZ | FM | 71106 | 96.9 | Tackett-Boazman Broadcasting, LP |
| KQCH | FM | 50314 | 94.1 | SM- KQCH, LLC |
| KQCL | FM | 54628 | 95.9 | Townsquare Media Faribault License |
| KQCR | FM | 78272 | 98.9 | On The Go Media, Inc. |
| KQDE | AM | 160700 | 1340 | Anderson Radio Broadcasting, Inc. |
| KQDI | AM | 32387 | 1450 | Staradio Corp. |
| KQDI | FM | 32386 | 106.1 | Staradio Corp. |
| KQDJ | AM | 68626 | 1400 | i3G Media, Inc. |
| KQDJ | FM | 60498 | 101.1 | i3G Media, Inc. |
| KQDR | FM | 170996 | 107.3 | Prophecy Radio Group, LLC |
| KQDS | FM | 65660 | 94.9 | Midwest Communications, Inc. |
| KQDX | FM | 60912 | 106.3 | Midwest Communications, Inc. |

| KQDZ | FM | 70301 | 101.7 | East Central Broadcasting, LLC |
| KQEL | FM | 88083 | 107.9 | Burt Broadcasting, Inc. |
| KQEN | AM | 40386 | 1240 | Brooke Communications, Inc |
| KQEO | FM | 87926 | 107.1 | Sand Hill Media Corp |
| KQEW | FM | 15310 | 102.3 | Dallas Properties, Inc. |
| KQEZ | FM | 164303 | 99.3 | Anderson Radio Broadcasting, Inc. |
| KQFC | FM | 51217 | 97.9 | Radio License Holding CBC, LLC |
| KQFM | FM | 27076 | 93.7 | Westend Radio, LLC |
| KQFN | AM | 7701 | 1580 | CRC Broadcasting Company, Inc. |
| KQFO | FM | 78988 | 100.1 | Noemy Rodriguez |
| KQFX | FM | 61033 | 104.3 | Viva Media, LLC |
| KQHK | FM | 166033 | 103.9 | Armada Media - McCook, Inc. |
| KQHN | FM | 12414 | 97.3 | Cumulus Licensing, LLC |
| KQIB | FM | 89460 | 102.9 | JL Radio LLC |
| KQIC | FM | 36378 | 102.5 | Lakeland Media LLC |
| KQID | FM | 9751 | 93.1 | Cenla Broadcasting Licensing Co, LL |
| KQIE | FM | 67354 | 104.7 | LC Media, LP |
| KQIK | FM | 183380 | 105.9 | Will Payne |
| KQIS | AM | 160838 | 1340 | Perry Broadcasting Of Arkansas, Inc |
| KQIZ | FM | 41567 | 93.1 | Cumulus Licensing Corp |
| KQKD | AM | 70083 | 1380 | Gray Ghost Broadcasting, LLC |
| KQKI | FM | 64675 | 95.3 | Teche Broadcasting Corporation |
| KQKK | FM | 9032 | 101.9 | De La Hunt Media, Inc. |
| KQKQ | FM | 43238 | 98.5 | NRG Media, LLC |
| KQKS | FM | 35574 | 107.5 | Audacy License, LLC |
| KQKX | FM | 73122 | 106.7 | WJAG, Inc. |
| KQKY | FM | 9778 | 105.9 | NRG Media, LLC |
| KQKZ | FM | 35108 | 92.1 | Lotus Bakersfield Corp |
| KQLA | FM | 33565 | 103.5 | Eagle Communications, Inc. |
| KQLB | FM | 70431 | 106.9 | Golden Pegasus LLC |
| KQLK | FM | 9029 | 97.9 | Cumulus Licensing LLC |
| KQLL | AM | 58317 | 1280 | S & R Broadcasting, Inc. |
| KQLS | FM | 26174 | 104.1 | Dockins Broadcast Group, Llc |
| KQLT | FM | 47878 | 103.7 | Mount Rushmore Broadcasting |
| KQLX | AM | 60189 | 890 | i3G Radio, LLC |
| KQLX | FM | 60188 | 106.1 | i3G Radio, LLC |
| KQLZ | FM | 164305 | 95.7 | P&A Media LLC |
| KQMA | FM | 70775 | 92.5 | Robert D. Yates Jr. DBA RTY Brdcstn |
| KQMG | AM | 42077 | 1220 | KM Radio of Independence, LLC |
| KQMG | FM | 42080 | 95.3 | KM Radio of Independence, LLC |
| KQMJ | FM | 189550 | 104.7 | Tracy McCutchen |
| KQMO | FM | 84490 | 97.7 | Falcon Broadcasting, Inc |
| KQMQ | FM | 16745 | 93.1 | Pacific Radio Group, Inc. |
| KQMR | FM | 22977 | 100.3 | Univision Radio License Corporation |

| KQMS | AM | 87171 | 1670 | SMG - Redding, LLC |
|------|-----|--------|------|---------------------|
| KQMT | FM | 26929 | 99.5 | Audacy License, LLC |
| KQMV | FM | 4630 | 92.5 | Hubbard Radio Seattle, LLC |
| KQMY | FM | 164113 | 102.1 | Hochman Hawaii Four, LLC |
| KQNG | FM | 58937 | 93.5 | Pacific Radio Group, Inc. |
| KQNK | AM | 52681 | 1530 | Dierking Communications, Inc. |
| KQNK | FM | 52680 | 106.7 | Dierking Communications, Inc. |
| KQNM | AM | 4705 | 1550 | Immaculate Heart Media, Inc. |
| KQNU | FM | 3971 | 102.3 | Powell Broadcasting Company, Inc. |
| KQOB | FM | 10857 | 96.9 | Champlin Broadcasting |
| KQOL | FM | 166086 | 105.3 | Keyhole Broadcasting, LLC |
| KQOR | FM | 85585 | 105.3 | Ouachita Broadcasting, Inc. |
| KQPI | FM | 164125 | 99.5 | Sandhill Media Group, LLC |
| KQPM | FM | 65249 | 105.9 | Bicoastal Media, LLC |
| KQPR | FM | 54473 | 96.1 | D&Z Media, LLC |
| KQPZ | FM | 43559 | 95.9 | Montana Broadcast Comm., Inc |
| KQQF | FM | 34460 | 98.9 | SEK Media, LLC |
| KQQK | FM | 19087 | 107.9 | Estrella Radio Broadcasting of Houston, LLC |
| KQRA | FM | 79138 | 102.1 | MW Springmo, Inc |
| KQRC | FM | 74101 | 98.9 | Audacy License, LLC |
| KQRK | FM | 165376 | 99.7 | Anderson Radio Broadcasting, Inc. |
| KQRN | FM | 35503 | 107.3 | Nedved Media, LLC |
| KQRQ | FM | 78167 | 92.3 | Riverfront Broadcasting, LLC |
| KQRS | FM | 35505 | 92.5 | Radio License Holding CBC, LLC |
| KQRT | FM | 51731 | 105.1 | Entravision Holdings, LLC |
| KQRV | FM | 79010 | 96.9 | Butte Broadcasting Incorporated |
| KQRX | FM | 67026 | 95.1 | Brazos Communications West, LLC |
| KQSA | FM | 198796 | 97.9 | Carlos Lopez |
| KQSC | AM | 33731 | 1530 | Mountain Radio Group, Inc. |
| KQSE | FM | 86173 | 102.5 | Alwaysmountaintime, LLC |
| KQSF | FM | 76903 | 95.7 | Midwest Communications, Inc. |
| KQSK | FM | 18091 | 97.5 | Eagle Communications, Inc |
| KQSM | FM | 16569 | 92.1 | Cumulus Licensing Corp. |
| KQSN | FM | 47064 | 104.7 | Sterling Broadcasting, Llc |
| KQSR | FM | 12660 | 100.9 | EDB Yuma License, LLC |
| KQSS | FM | 72510 | 101.9 | Globecasting, Inc. |
| KQST | FM | 57293 | 102.9 | Yavapai Broadcasting Corporation |
| KQSW | FM | 5300 | 96.5 | Big Thicket Broadcasting Co WY, Inc |
| KQTC | FM | 190414 | 99.5 | Saver Media, LLC |
| KQTE | AM | 160413 | 1450 | Jeff Chang |
| KQTM | FM | 65260 | 101.7 | Team Broadcasting, Inc. |
| KQTX | FM | 198725 | 98.1 | James G Boles, Jr |
| KQTY | FM | 74566 | 106.7 | Driven Media, LLC |
| KQTZ | FM | 22820 | 105.9 | James G Boles , Jr . |

| KQUL | FM | 55671 | 102.7 | Benne Broadcasting Company of Lake |
| KQUR | FM | 6430 | 94.9 | Leading Media Group Corp. |
| KQUS | FM | 16572 | 97.5 | US Stations, LLC |
| KQV | AM | 8445 | 1410 | Broadcast Educational Communications, Inc. |
| KQVT | FM | 19434 | 92.3 | Townsquare Media Victoria Lic, LLC |
| KQWB | AM | 87146 | 1660 | Radio Fargo Moorhead, Inc. |
| KQWB | FM | 64359 | 105.1 | Radio Fargo Moorehead, Inc. |
| KQWC | FM | 24661 | 95.7 | Fieldview Broadcasting LLC |
| KQXC | FM | 55380 | 103.9 | Cumulus Licensing Corporation |
| KQXL | FM | 11607 | 106.5 | Radio License Holding CBC, LLC |
| KQXR | FM | 42650 | 100.3 | Lotus Boise Corp. |
| KQXY | FM | 48918 | 94.1 | Cumulus Licensing Corporation |
| KQYB | FM | 63804 | 98.3 | Family Radio, Inc. |
| KQYX | AM | 5268 | 1450 | American Media Investments, Inc |
| KQYZ | FM | 762370 | 98.5 | Valley Broadcasting, LLC |
| KQZB | FM | 164223 | 100.5 | Pacific Empire Radio, Inc. |
| KQZQ | FM | 164275 | 98.3 | My Town Media, Inc. |
| KQZR | FM | 84270 | 107.3 | AlwaysMountainTime, LLC |
| KQZZ | FM | 56710 | 96.7 | Double Z Broadcasting, Inc. |
| KRAC | AM | 54978 | 1370 | Independence Rock Media, LLC |
| KRAE | AM | 35510 | 1480 | Proshop Radio Broadcasting, LLC |
| KRAI | AM | 72436 | 550 | Blizzard Broadcasting, LLC |
| KRAI | FM | 72437 | 93.7 | Blizzard Broadcasting, LLC |
| KRAJ | FM | 84860 | 100.9 | Adelman Broadcasting, Inc. |
| KRAL | AM | 46736 | 1240 | Mt. Rushmore Broadcasting, Inc. |
| KRAN | FM | 166001 | 103.3 | Freisland Broadcasting Corp. |
| KRAO | FM | 15269 | 102.5 | Inland Northwest Broadcasting, LLC |
| KRAT | FM | 13528 | 92.1 | The Evans Broadcast Company, Inc. |
| KRAV | FM | 65764 | 96.5 | Cox Radio, LLC |
| KRAY | FM | 33754 | 103.5 | California Ortiz & 2 Media, Llc |
| KRAZ | FM | 33439 | 105.9 | Santa Ynez Valley Media, Inc. |
| KRBA | AM | 63326 | 1340 | KASA Family Limited Partnership |
| KRBE | FM | 35524 | 104.1 | Susquehanna Radio Corp |
| KRBI | FM | 31873 | 105.5 | Alpha Media |
| KRBL | FM | 68155 | 105.7 | Community Broadcast Partners, LLC |
| KRBL | FM | 88795 | 107.7 | Ramar Communications, Inc. |
| KRBN | FM | 170993 | 94.3 | Lazer Broadcasting Corp. |
| KRBQ | FM | 65486 | 102.1 | Audacy License, LLC |
| KRBT | AM | 29196 | 1340 | Range Broadcasting, Inc. |
| KRCD | FM | 1025 | 103.9 | Univision Radio License Corporation |
| KRCO | AM | 27171 | 690 | Horizon Broadcasting Group LLC |
| KRCO | FM | 27168 | 95.7 | Horizon Broadcasting Group LLC |
| KRCQ | FM | 56800 | 102.3 | Leighton Enterprises, Inc. |
| KRCS | FM | 9668 | 93.1 | Homeslice Media Group, LLC |

| | | | | |
|---|---|---|---|---|
| KRCV | FM | 19088 | 98.3 | Univision Radio License Corporation |
| KRCW | FM | 49731 | 96.3 | Bustos Media Holdings, LLC |
| KRCX | FM | 56513 | 99.9 | Entravision Holdings, LLC |
| KRCY | FM | 77754 | 96.7 | Smoke and Mirrors, LLC |
| KRDA | FM | 39567 | 92.1 | Latino Media Network, LLC |
| KRDC | AM | 25076 | 1110 | ABC Radio Los Angeles Assets, LLC |
| KRDE | FM | 37577 | 94.1 | Linda C Corso |
| KRDG | FM | 41620 | 105.3 | SMG - Redding, LLC |
| KRDO | AM | 66250 | 1240 | Pikes Peak Radio, LLC |
| KRDO | FM | 50402 | 105.5 | Pikes Peak Radio, LLC |
| KRDQ | FM | 37124 | 100.3 | Kansas Broadcast Company, LLC |
| KRDR | FM | 190420 | 105.7 | Blue Sky Media, LLC |
| KRDS | FM | 189487 | 104.1 | MT Communications, LLC |
| KRDX | FM | 36023 | 103.7 | Desert West Air Ranchers Corp. |
| KRDY | AM | 26310 | 1160 | Immaculate Heart Media, Inc. |
| KRDZ | AM | 48395 | 1440 | Media Logic, LLC |
| KREA | AM | 39773 | 1540 | JMK Communications, Inc. |
| KREC | FM | 6784 | 98.1 | Townsquare License, LLC |
| KRED | FM | 35530 | 92.3 | Bicoastal Media, LLC |
| KREF | AM | 22192 | 1400 | Metro Radio Group, LLC |
| KREI | AM | 35531 | 800 | Alpha Media |
| KREO | FM | 190387 | 93.5 | Pilot Butte Broadcasting LLC |
| KREP | FM | 21627 | 92.1 | First Republic Broadcasting Corp |
| KRES | FM | 35890 | 104.7 | Alpha Media |
| KREU | FM | 59692 | 92.3 | Star 92 Co. |
| KREW | AM | 54683 | 1400 | High Plains Radio Network, LLC |
| KREZ | FM | 10658 | 104.7 | DANA R WITHERS |
| KRFD | FM | 170959 | 100.1 | Northeast Colorado Broadcasting LLC |
| KRFE | AM | 60804 | 580 | KRFE Radio, Inc. |
| KRFM | FM | 33692 | 98.5 | Petracom of Holbrook, LLC |
| KRFN | FM | 48683 | 100.9 | The Evans Broadcast Company, Inc. |
| KRFO | AM | 30121 | 1390 | Townsquare Media Faribault License |
| KRFO | FM | 30125 | 104.9 | Townsquare Media Faribault License |
| KRFS | AM | 64014 | 1600 | CK Broadcasting, Inc. |
| KRFS | FM | 64016 | 103.9 | CK Broadcasting, Inc. |
| KRGC | FM | 164194 | 95.1 | Ministering Missions International |
| KRGI | AM | 32382 | 1430 | Legacy Communications, LLC |
| KRGI | FM | 32381 | 96.5 | Legacy Communications, LLC |
| KRGS | AM | 71960 | 690 | Western Slope Comms LLC |
| KRGT | FM | 11614 | 99.3 | Latino Media Network, LLC |
| KRGY | FM | 9936 | 97.3 | Legacy Communications, LLC |
| KRHQ | FM | 43132 | 102.3 | R M Broadcasting, LLC |
| KRHV | FM | 15553 | 93.3 | David A. and Maryann DiGerness |
| KRHW | AM | 16550 | 1520 | Withers Bcstg Co of SE MO, LLC |

| KRIA | FM | 54682 | 103.9 | High Plains Radio Network, LLC |
| KRIB | AM | 47095 | 1490 | Alpha Media |
| KRIG | FM | 35535 | 104.9 | Kcd Enterprises Inc. |
| KRIT | FM | 88674 | 93.9 | Chavez Radio Group |
| KRIV | FM | 27534 | 101.1 | Leighton Radio Holdings, Inc. |
| KRIX | FM | 198768 | 95.3 | Eduardo Gallegos |
| KRIZ | AM | 35549 | 1420 | Bennett Media Group, LLC |
| KRJB | FM | 54334 | 106.5 | R & J Broadcasting, Inc. |
| KRJC | FM | 27460 | 95.3 | Elko Broadcasting Company, Inc. |
| KRJK | FM | 183302 | 97.3 | Buck Owens Production Company, Inc. |
| KRJM | FM | 88325 | 101.5 | R & J Broadcasting, Inc. |
| KRJN | FM | 170963 | 93.1 | Northeast Colorado Broadcasting |
| KRJO | AM | 87167 | 1680 | Holladay Broadcasting of LA, LLC |
| KRJT | FM | 164224 | 105.9 | Pacific Empire Radio Corp. |
| KRJW | AM | 160745 | 1240 | Cove Road Publishing, LLC |
| KRKC | AM | 54554 | 1490 | Dimes Media Corporation |
| KRKC | FM | 34885 | 102.1 | Dimes Media Corporation |
| KRKE | AM | 160574 | 1100 | Don Davis |
| KRKH | FM | 170964 | 97.3 | Hochman Hawaii Publishing, Inc. |
| KRKI | FM | 89114 | 99.5 | Mid-Century Radio, LLC |
| KRKK | AM | 5301 | 1360 | Big Thicket Broadcasting Co WY, Inc |
| KRKN | FM | 58762 | 104.3 | O-Town Communications, Inc |
| KRKO | AM | 62056 | 1380 | S R Broadcasting Co. Inc |
| KRKQ | FM | 166042 | 95.5 | Brown Mountain Broadcasting, LLC |
| KRKT | FM | 39483 | 99.9 | Bicoastal Willamette Valley, LLC |
| KRKX | FM | 63870 | 94.1 | Desert Mountain Broadcasting Licenses, LLC |
| KRKY | AM | 24745 | 930 | AlwaysMountainTime, LLC |
| KRKZ | FM | 189499 | 94.3 | Washington Interstate Broadcasting Company, Inc. |
| KRLC | AM | 28216 | 1350 | Mcvey Entertainment Group, Llc |
| KRLD | AM | 59820 | 1080 | Audacy License, LLC |
| KRLD | FM | 1087 | 105.3 | Audacy License, LLC |
| KRLI | FM | 42384 | 103.9 | Carter Media, LLC |
| KRLL | AM | 67381 | 1420 | Moniteau Communications, Inc. |
| KRLN | AM | 35552 | 1400 | Royal Gorge Broadcasting, LLC |
| KRLQ | FM | 166024 | 94.1 | Omega Entertainment LLC |
| KRLS | FM | 39462 | 92.1 | M & H Broadcasting Inc |
| KRLT | AM | 55494 | 93.9 | Rothschild Broadcasting, LLC |
| KRLV | AM | 38448 | 920 | Lotus Broadcasting Corp |
| KRLW | AM | 70466 | 1320 | Combined Media Group, Inc |
| KRMD | AM | 1305 | 1340 | Cumulus Licensing Corp. |
| KRMD | FM | 1304 | 101.1 | Cumulus Licensing Corp. |
| KRMG | AM | 48729 | 740 | Cox Radio, LLC |
| KRMG | FM | 47102 | 102.3 | Cox Radio, LLC |
| KRML | AM | 73064 | 1410 | CVAC, Inc. |

| KRMO | AM | 43473 | 990 | Eagle Broadcasting, Inc. |
|------|----|-------|-----|--------------------------|
| KRMP | AM | 63794 | 1140 | Perry Broadcasting Co Inc |
| KRMQ | FM | 84330 | 101.5 | Global One Media, Inc. |
| KRMS | AM | 35554 | 1150 | Viper Communications, Inc. |
| KRMS | FM | 35553 | 93.5 | Viper Communications, Inc. |
| KRMW | FM | 70257 | 94.9 | Cumulus Licensing, LLC |
| KRMX | FM | 21494 | 104.9 | M&M Broadcasters, Ltd., Debtor-in-Possession |
| KRNA | FM | 35555 | 94.1 | Townsquare Media Cedar Rapids Lic |
| KRNB | FM | 9747 | 105.7 | Service Broadcasting Corp |
| KRNG | FM | 60327 | 101.3 | Juan C. Rodriguez dba Biggest Little Radio |
| KRNH | FM | 41061 | 92.3 | Radio Ranch, LLC |
| KRNK | FM | 7360 | 96.7 | Townsquare Media Casper Lic., LLC |
| KRNO | FM | 204 | 106.9 | Americom Las Vegas Lp |
| KRNP | FM | 164139 | 100.7 | Eagle Communications, Inc. |
| KRNR | FM | 198798 | 92.7 | B+ Broadcasting, LLC |
| KRNT | AM | 58534 | 1350 | Saga Communications of IA, Inc. |
| KRNV | FM | 50305 | 102.1 | Entravision Holdings, LLC |
| KRNY | FM | 47999 | 102.3 | NRG Media, LLC |
| KROB | AM | 65167 | 1510 | B Communications Joint Venture |
| KROC | AM | 61321 | 1340 | Townsquare Media Rochester License, |
| KROC | FM | 61323 | 106.9 | Townsquare Media Rochester Lic, LLC |
| KROD | AM | 14908 | 600 | Townsquare Media of El Paso, Inc |
| KROE | AM | 38626 | 930 | Lovcom Inc |
| KROF | AM | 275 | 960 | Townsquare Media of Lafayette, LLC |
| KROI | FM | 35565 | 92.1 | SBS Houston Licensing, Inc. |
| KROK | FM | 77184 | 95.7 | West Central Broadcasting Co., Inc. |
| KROL | AM | 33387 | 1430 | Carter Media, LLC |
| KROM | FM | 67071 | 92.9 | Tichenor License Corp |
| KROO | AM | 7703 | 1430 | For the Love of the Game Broadcasting, LLC |
| KROQ | FM | 28622 | 106.7 | Audacy License, LLC |
| KROR | FM | 26649 | 101.5 | NRG Media, LLC |
| KROS | AM | 35557 | 1340 | KROS Broadcasters, Inc. |
| KROW | FM | 164288 | 107.1 | Heart Mountain Broadcasting Llc |
| KROX | AM | 24647 | 1260 | Gopher Communications Co. |
| KROX | FM | 54659 | 101.5 | Waterloo Media, LP |
| KROY | AM | 65316 | 1410 | Suzanne Henderson |
| KRPH | FM | 166065 | 99.5 | La Promize Company LLC |
| KRPL | AM | 35561 | 1400 | KRPL Inc |
| KRPM | FM | 78211 | 107.5 | BMG Billings, LLC |
| KRPX | FM | 164148 | 95.3 | Eastern Utah Broadcasting Co. |
| KRQB | FM | 25809 | 96.1 | Estrella Radio Broadcasting of California, LLC |
| KRQK | FM | 51264 | 100.3 | AGM California, Inc. |
| KRQN | FM | 89113 | 107.1 | George S. Flinn, Jr. |
| KRQR | FM | 67691 | 106.7 | Results Radio of Chico Licensee, LL |

| KRQT | FM | 2813 | 107.1 | Bi-Coastal Media, LLC |
| KRQU | FM | 82198 | 98.7 | Appaloosa Broadcasting, Co., Inc. |
| KRQV | FM | 55707 | 92.9 | Griffin Licensing, LLC |
| KRQX | FM | 78999 | 98.9 | Redrock Broadcasting, Inc.. |
| KRRG | FM | 19544 | 98.1 | Encarnacion A Guerra |
| KRRK | FM | 38314 | 100.7 | Smoke & Mirrors, LLC |
| KRRM | FM | 60215 | 94.7 | Grants Pass Broadcasting Corp |
| KRRN | FM | 27982 | 92.7 | Entravision Holdings, LLC |
| KRRO | FM | 59814 | 103.7 | Midwest Communications, Inc. |
| KRRQ | FM | 36227 | 95.5 | Radio License Holding CBC, LLC |
| KRRR | FM | 35511 | 104.9 | Brahmin Broadcasting Corporation |
| KRRS | AM | 43710 | 1460 | Luna Foods, Inc. |
| KRRV | FM | 33768 | 100.3 | Cenla Broadcasting Licensing Compan |
| KRRW | FM | 165993 | 105.9 | Subarctic Media, LLC |
| KRRX | FM | 41241 | 106.1 | SMG - Redding, LLC |
| KRRY | FM | 6807 | 100.9 | Townsquare Med of Quin/Hann Lic LLC |
| KRSB | FM | 7119 | 103.1 | Brooke Communications, Inc. |
| KRSC | AM | 25350 | 1400 | Centro Familiar Cristiano |
| KRSE | FM | 49876 | 105.7 | SMG-Yakima, LLC |
| KRSH | FM | 16257 | 95.9 | B.C. Radio, LLC |
| KRSJ | FM | 22036 | 100.5 | Four Corners Broadcasting, LLC |
| KRSK | FM | 68213 | 105.1 | Audacy License, LLC |
| KRSL | AM | 71548 | 990 | White Communications, LLC |
| KRSL | FM | 71553 | 95.9 | White Communications, LLC |
| KRSP | FM | 27462 | 103.5 | Bonneville International Corporation |
| KRSQ | FM | 4992 | 101.9 | BMG Billings, LLC |
| KRST | FM | 12584 | 92.3 | Radio License Holding CBC, LLC |
| KRSV | AM | 72020 | 1210 | SVI Media, LLC |
| KRSV | FM | 72018 | 98.7 | SVI Media, LLC |
| KRSX | FM | 190372 | 95.9 | Gorge Country Media, Inc. |
| KRSY | AM | 14029 | 1230 | Exciter Media LLC |
| KRSY | FM | 14028 | 92.7 | Exciter Media LLC |
| KRTE | FM | 79236 | 107.3 | Ellis Broadcasting & Media, LLC |
| KRTH | FM | 28631 | 101.1 | Audacy License, LLC |
| KRTI | FM | 35564 | 106.7 | Alpha Media |
| KRTK | FM | 68579 | 93.3 | Ellis Broadcasting & Media, LLC |
| KRTN | AM | 55188 | 1490 | Enchanted Air, Inc. |
| KRTN | FM | 55189 | 93.9 | Enchanted Air, Inc. |
| KRTO | FM | 7101 | 97.1 | Emerald Wave Media |
| KRTR | FM | 50118 | 96.3 | SM-KRTR-FM, LLC |
| KRTZ | FM | 16435 | 98.7 | Hutton Broadcasting, Llc |
| KRUE | FM | 70930 | 92.1 | Blooming Prairie Farm Radio, Inc. |
| KRUF | FM | 60265 | 94.5 | Townsquare Media Shreveport, LLC |
| KRUI | AM | 39523 | 1490 | Village Of Ruidoso New Mexico |

| KRUP | FM | 40842  | 99.1  | Strait Media, LLC |
| KRUS | AM | 58272  | 1490  | Red Peach, LLC |
| KRUZ | FM | 8853   | 103.3 | Cumulus Licensing Corporation |
| KRVA | AM | 54730  | 1600  | VVA Media, LLC |
| KRVA | FM | 54731  | 107.1 | Racy Properties, LLC |
| KRVB | FM | 17397  | 94.9  | Lotus Boise Corp. |
| KRVF | FM | 41323  | 106.9 | LKCM Radio Group LP |
| KRVG | FM | 88077  | 95.5  | Western Slope Communications LLC |
| KRVI | FM | 55165  | 106.7 | SM-KRVI, LLC |
| KRVK | FM | 88406  | 107.9 | Townsquare Media Casper Lic., LLC |
| KRVL | FM | 25380  | 94.3  | JAM Broadcasting, LLC |
| KRVN | AM | 48002  | 880   | Nebraska Rural Radio Association |
| KRVN | FM | 48001  | 93.1  | Nebraska Rural Radio Association |
| KRVQ | FM | 35856  | 104.5 | Asha Faith James Company |
| KRVR | FM | 67043  | 105.5 | Threshold Communications |
| KRVV | FM | 27468  | 100.1 | Holladay Broadcasting of LA, LLC |
| KRVX | FM | 164198 | 103.1 | i3G Media, Inc. |
| KRVY | FM | 31059  | 97.3  | Iowa City Broadcasting Co, Inc |
| KRVZ | AM | 17390  | 1400  | WSK Family Credit Shelter Trust UTA |
| KRWC | AM | 17283  | 1360  | Donnell Inc |
| KRWI | FM | 198809 | 98.1  | Hill Broadcasting |
| KRWK | FM | 34422  | 101.9 | Midwest Communications, Inc. |
| KRWM | FM | 53870  | 106.9 | Hubbard Radio Seattle, LLC |
| KRWN | FM | 47096  | 92.5  | Hutton Broadcasting, LLC |
| KRWQ | FM | 27229  | 100.3 | Bicoastal Rogue Valley, LLC |
| KRWR | FM | 24247  | 92.1  | ATW Media, LLC |
| KRXB | FM | 36020  | 107.1 | Scarlet Begonia Productions, Inc. |
| KRXD | FM | 191519 | 97.7  | New Star Broadcasting, LLC |
| KRXF | FM | 49913  | 92.9  | GCC Bend, LLC |
| KRXL | FM | 34973  | 94.5  | KIRX, Inc. |
| KRXO | AM | 50215  | 1270  | Tyler Media, LLC |
| KRXO | FM | 16851  | 107.7 | Tyler Media, LLC |
| KRXP | FM | 53845  | 103.9 | Colorado Springs Radio Broadcasters |
| KRXQ | FM | 20354  | 98.5  | Audacy License, LLC |
| KRXT | FM | 35572  | 98.5  | Cowboy Broadcasting Network, LLC |
| KRXV | FM | 34554  | 98.1  | Heftel Broadcasting Company, LLC |
| KRXY | FM | 82527  | 94.5  | Olympia Broadcasters, Inc |
| KRXZ | FM | 181071 | 103.3 | The Theater Group LLC |
| KRYD | FM | 57324  | 104.9 | Rocky III Investments, Inc. |
| KRYE | FM | 81305  | 94.7  | Greeley Broadcasting Corp. |
| KRYK | FM | 56336  | 101.3 | New Media Broadcasters, Inc. |
| KRYL | FM | 164100 | 106.5 | Hochman Hawaii Five, Inc. |
| KRYN | AM | 51210  | 1230  | Centro Familiar Cristiano |
| KRZD | AM | 17137  | 1550  | One Media, Inc. |

| KRZI | AM | 87179 | 1660 | M&M Broadcasters, Ltd., Debtor-in-Possession |
|------|----|-------|------|----------------------------------------------|
| KRZK | FM | 68416 | 106.3 | Ozark Mountain Media Group, LLC |
| KRZN | FM | 78476 | 96.3 | Desert Mountain Broadcasting Licenses, LLC |
| KRZP | FM | 189491 | 92.7 | High Plains Radio Network, LLC |
| KRZQ | FM | 170180 | 105.9 | Shamrock Communications, Inc. |
| KRZS | FM | 87603 | 99.1 | Crain Media Group, LLC |
| KRZX | FM | 164260 | 106.1 | Cochise Media Licenses LLC |
| KRZY | AM | 12634 | 1450 | Entravision Holdings, LLC |
| KRZY | FM | 65475 | 105.9 | Entravision Holdings, LLC |
| KRZZ | FM | 1092 | 93.3 | SBS Bay Area, LLC |
| KSAC | AM | 160999 | 890 | Lotus Sacramento Corp. |
| KSAC | FM | 51220 | 105.5 | Lotus Sacramento Corp. |
| KSAH | AM | 23072 | 720 | L & L Broadcasting, Inc. |
| KSAH | FM | 83596 | 104.1 | L & L Broadcasting, Inc. |
| KSAJ | FM | 18055 | 98.5 | Alpha Media, LLC |
| KSAL | AM | 28471 | 1150 | Meridian Media, LLC |
| KSAL | FM | 65599 | 104.9 | Meridian Media, LLC |
| KSAM | FM | 70721 | 101.7 | HEH Communications, LLC |
| KSAN | FM | 14484 | 107.7 | Susquehanna Radio Corp. |
| KSAQ | FM | 165969 | 102.3 | Creative RF Ventures Group, LLC |
| KSAR | FM | 87970 | 92.3 | Bragg Broadcasting, Inc. |
| KSAS | FM | 63920 | 103.5 | Peak Brdcstg of Boise Licenses, LLC |
| KSBH | FM | 4956 | 94.9 | KSBH, LLC |
| KSBL | FM | 35592 | 101.7 | Rincon License Subsidiary, LLC |
| KSBQ | AM | 38442 | 1480 | Lazer License, LLC |
| KSBU | FM | 183340 | 92.7 | Holladay Broadcasting of Louisiana |
| KSBZ | FM | 60517 | 103.1 | BTC USA Holdings Management Inc. |
| KSCA | FM | 24548 | 101.9 | Univision Radio License Corporation |
| KSCB | AM | 59803 | 1270 | Seward County Broadcasting Co., Inc. |
| KSCB | FM | 59801 | 107.5 | Seward County Broadcasting Co., Inc. |
| KSCH | FM | 24176 | 95.9 | East Texas Broadcasting, Inc |
| KSCJ | AM | 21691 | 1360 | KSUX/KSCJ RADIO BTG CO |
| KSCN | FM | 81812 | 96.9 | East Texas Broadcasting, Inc. |
| KSCQ | FM | 3367 | 92.9 | Skywest Media, LLC |
| KSCR | FM | 54254 | 93.5 | Lakeland Media LLC |
| KSCS | FM | 71201 | 96.3 | Cumulus Licensing Holding Co, LLC |
| KSCY | FM | 164231 | 106.9 | Silver Star Communications, Inc. |
| KSDL | FM | 5206 | 92.3 | Townsquare Media Sedalia Lic, LLC |
| KSDM | FM | 12715 | 104.1 | R & J Broadcasting, Inc. |
| KSDN | AM | 25120 | 930 | Prairie Winds Broadcasting, Inc. |
| KSDN | FM | 25118 | 94.1 | Prairie Winds Broadcasting, Inc. |
| KSDO | AM | 51166 | 1130 | Hi-Favor Broadcasting, LLC |
| KSDR | AM | 20432 | 1480 | Alpha Media |
| KSDR | FM | 20433 | 92.9 | Alpha Media |

| | | | | |
|---|---|---|---|---|
| KSDZ | FM | 17028 | 95.5 | Flood Communications West, Llc |
| KSEA | FM | 68169 | 107.9 | Chavez Radio Group |
| KSEC | FM | 34795 | 95.7 | La Zeta 957 Company |
| KSED | FM | 55402 | 107.5 | Stone Canyon of Flagstaff, LLC |
| KSEG | FM | 11281 | 96.9 | Audacy License, LLC |
| KSEH | FM | 6666 | 94.5 | Entravision Holdings, LLC |
| KSEI | AM | 51216 | 930 | Idaho Wireless Corporation |
| KSEK | AM | 33698 | 1340 | My Town Media Inc. |
| KSEK | FM | 22609 | 99.1 | American Media Investments, Inc. |
| KSEL | AM | 4815 | 1450 | Global One Media, Inc. |
| KSEL | FM | 4816 | 105.9 | Global One Media, Inc. |
| KSEM | FM | 23019 | 106.3 | Gaines County Broadcasting, Ltd. |
| KSEN | AM | 67655 | 1150 | Townsquare Media Shelby License,LLC |
| KSEO | AM | 17755 | 750 | Mid-Continental Broadcasting, Llc |
| KSEQ | FM | 7717 | 97.1 | Lotus Fresno Corporation |
| KSES | FM | 3155 | 107.1 | Entravision Holdings, LLC |
| KSEV | AM | 9645 | 700 | Patrick Broadcasting, LP |
| KSEY | AM | 71536 | 1230 | Mark V. Aulabaugh |
| KSEY | FM | 71535 | 94.3 | Mark V. Aulabaugh |
| KSFA | AM | 11741 | 860 | Townsquare Media Lufkin License,LLC |
| KSFB | FM | 6369 | 1260 | Immaculate Heart Media, Inc. |
| KSFE | FM | 183361 | 96.7 | Vanguard Media, LLC |
| KSFI | FM | 60452 | 100.3 | Bonneville International Corporation |
| KSFM | FM | 59598 | 102.5 | Audacy License, LLC |
| KSFN | AM | 40137 | 1510 | Lazer Licenses, LLC |
| KSFO | AM | 34471 | 810 | Radio License Holding CBC, LLC |
| KSFX | AM | 14926 | 1230 | Majestic Communications, LLC |
| KSGF | AM | 62024 | 1260 | SM-KSGF-AM, LLC |
| KSGF | FM | 2924 | 104.1 | SM-KSGF-FM, LLC |
| KSGG | FM | 762378 | 104.7 | Dimes Media Corp |
| KSGM | AM | 17305 | 980 | Donze Communications, Inc. |
| KSGO | AM | 12325 | 1450 | Canyon Media Group, LLC |
| KSGT | AM | 10338 | 1340 | Jackson Hole Radio, LLC |
| KSGZ | FM | 191509 | 98.7 | Lazer Licenses, LLC |
| KSHA | FM | 51641 | 104.3 | SMG - Redding, LLC |
| KSHE | FM | 19523 | 94.7 | Hubbard Radio, LLC |
| KSHK | FM | 62228 | 103.1 | Pacific Radio Group, Inc. |
| KSHO | AM | 18038 | 920 | Eads Broadcasting Corp |
| KSHP | AM | 55502 | 1400 | Las Vegas Broadcasting, LLC |
| KSHQ | FM | 190419 | 100.7 | One Media, Inc. |
| KSHR | FM | 13872 | 97.3 | Bicoastal CB, LLC |
| KSIB | AM | 22964 | 1520 | G O Radio Ltd |
| KSIB | FM | 22965 | 101.3 | G O Radio Ltd |
| KSID | AM | 35602 | 1340 | Flood Communications West, LLC |

| KSID | FM | 35603 | 98.7 | Flood Communications West, LLC |
|------|----|-------|------|-------------------------------|
| KSIG | AM | 342 | 1450 | Acadia Bcst Ptnrs Inc |
| KSII | FM | 36949 | 93.1 | Townsquare Media of El Paso, Inc |
| KSIM | AM | 35605 | 1400 | Mississippi River Radio LLC |
| KSIR | AM | 48396 | 1010 | Northeast Colorado Broadcasting, LL |
| KSIS | AM | 5202 | 1050 | Townsquare Media Sedalia Lic, LLC |
| KSIT | FM | 63966 | 99.7 | Big Thicket Broadcasting Co of WY |
| KSIW | AM | 22822 | 1450 | Classic Communications, Inc. |
| KSIX | AM | 13964 | 1230 | Dynamic Media, LLC |
| KSJB | AM | 10778 | 600 | Chesterman Comms of Jamestown, Inc. |
| KSJJ | FM | 63433 | 102.9 | GCC Bend, LLC |
| KSJO | FM | 4117 | 92.3 | Silicon Valley Asian Media Group LLC |
| KSJQ | FM | 59246 | 92.7 | Eagle Communications, Inc |
| KSJT | FM | 36186 | 107.5 | La Unica Bcstg Co |
| KSJZ | FM | 10774 | 93.3 | Chesterman Communications Inc |
| KSKE | FM | 44012 | 101.7 | AlwaysMountainTime, LLC |
| KSKG | FM | 58645 | 99.9 | Eagle Communications, Inc |
| KSKI | FM | 17828 | 94.5 | Woods River Media, LLC |
| KSKK | AM | 129640 | 1070 | Gabriel Media |
| KSKL | FM | 71853 | 94.5 | Western Kansas Broadcast Center, LLC |
| KSKR | AM | 17415 | 1490 | Brooke Communications, Inc. |
| KSKR | FM | 69657 | 100.9 | Brooke Communications, Inc. |
| KSKS | FM | 26924 | 93.7 | Cumulus Licensing, LLC |
| KSKU | FM | 431 | 94.7 | Ad Astra Per Aspera Broadcasting, I |
| KSKZ | FM | 60873 | 98.1 | Western Kansas Broadcast Center, LLC |
| KSL | AM | 6375 | 1160 | Bonneville International Corp |
| KSL | FM | 54156 | 102.7 | Bonneville International Corporation |
| KSLD | AM | 34880 | 1140 | KSRM Radio Group, Inc. |
| KSLE | FM | 77278 | 104.7 | One Ten Broadcast Group, Inc. |
| KSLG | FM | 71700 | 93.1 | Lost Coast Communications, Inc. |
| KSLI | AM | 54843 | 1280 | Townsquare Media Abilene Lic, LLC |
| KSLL | AM | 41579 | 1080 | AJB Holdings, LLC |
| KSLM | AM | 10963 | 1220 | KCCS, LLC |
| KSLO | AM | 35607 | 1230 | Delta Media Corporation |
| KSLO | FM | 164163 | 105.3 | Delta Media Corporation |
| KSLQ | FM | 53550 | 104.5 | Y2K, Inc. |
| KSLT | FM | 5475 | 107.1 | Bethesda Christian Broadcasting |
| KSLV | FM | 164123 | 96.5 | Buffalo Broadcasting of Colorado, LLC |
| KSLX | FM | 11282 | 100.7 | Hubbard Radio Phoenix, LLC |
| KSMA | AM | 4123 | 1240 | American General Media |
| KSMA | FM | 41099 | 98.7 | Coloff Media, LLC |
| KSMB | FM | 41057 | 94.5 | Radio License Holding CBC, LLC |
| KSMD | AM | 11743 | 1300 | Crain Media Group, LLC |
| KSMG | FM | 34977 | 105.3 | Cox Radio Inc |

| KSMH | AM | 87036  | 1620  | Immaculate Heart Radio, Inc. |
|------|----|--------|-------|------------------------------|
| KSML | AM | 18106  | 1260  | KASA Family Limited Partnership |
| KSML | FM | 33394  | 101.9 | KASA Family Limited Partnership |
| KSMM | AM | 36752  | 1470  | Western Kansas Broadcast Center, LLC |
| KSMM | FM | 37120  | 101.5 | Kansas Broadcast Company, LLC |
| KSMO | AM | 35610  | 1340  | KSMO Media LLC |
| KSMT | FM | 57336  | 102.1 | Alwaysmountaintime, Llc |
| KSMX | FM | 64495  | 107.5 | Global One Media, Inc. |
| KSMY | FM | 63553  | 106.7 | Lazer Licenses, LLC |
| KSNA | FM | 55237  | 100.7 | Sandhill Media Group, LLC |
| KSND | FM | 19242  | 95.1  | Bustos Media Holdings, Llc |
| KSNI | FM | 4122   | 102.5 | American General Media |
| KSNM | FM | 60322  | 98.7  | ARG of Las Cruces LLC |
| KSNN | FM | 89280  | 103.7 | Townsquare License, LLC |
| KSNO | FM | 57337  | 103.9 | Wild Goose, LLC |
| KSNP | FM | 12206  | 97.7  | My Town Media |
| KSNQ | FM | 87843  | 98.3  | Townsquare Med Twin Falls Lic, LLC |
| KSNX | FM | 171019 | 105.5 | Petracom of Holbrook, LLC |
| KSNZ | FM | 189535 | 92.9  | Route 66 Media, LLC |
| KSOC | FM | 191553 | 94.5  | North Texas Radio Group, LP |
| KSOK | AM | 14238  | 1280  | Doxa Wave, LLC |
| KSOK | FM | 31893  | 95.9  | Doxa Wave, LLC |
| KSOL | FM | 70032  | 98.9  | Univision Radio San Francisco, Inc. |
| KSOM | FM | 63296  | 96.5  | Meredith Comms Lc |
| KSON | FM | 59816  | 103.7 | Audacy License, LLC |
| KSOO | AM | 61322  | 1000  | Townsquare Med Sioux Falls Lic, LLC |
| KSOO | FM | 162271 | 99.1  | Townsquare Med Sioux Falls Lic, LLC |
| KSOP | AM | 35626  | 1370  | Ksop Inc |
| KSOP | FM | 35629  | 104.3 | Ksop Inc |
| KSOU | AM | 67756  | 1090  | Community First Broadcasting |
| KSOU | FM | 67773  | 93.9  | Community First Broadcasting |
| KSPE | FM | 61058  | 94.5  | Rincon License Subsidiary, LLC |
| KSPF | FM | 67195  | 98.7  | Audacy License, LLC |
| KSPI | AM | 63441  | 780   | Stillwater Broadcasting Llc |
| KSPI | FM | 63438  | 93.7  | Stillwater Broadcasting Llc |
| KSPN | AM | 33255  | 710   | Good Karma Broadcasting LLC |
| KSPN | FM | 43884  | 103.1 | AlwaysMountainTime, LLC |
| KSPQ | FM | 47951  | 93.9  | Better Newspapers, Inc. |
| KSPT | AM | 5989   | 1400  | Blue Sky Broadcasting Inc |
| KSPW | FM | 10119  | 96.5  | SM- KSPW, LLC |
| KSPZ | AM | 55238  | 980   | Sandhill Media Group, LLC |
| KSQL | FM | 70033  | 99.1  | Univision Radio San Francisco, Inc. |
| KSQQ | FM | 14247  | 96.1  | Coyote Communications Inc |
| KSQY | FM | 3041   | 95.1  | Haugo Broadcasting, Inc. |

| | | | | |
|---|---|---|---|---|
| KSRA | AM | 71527 | 960 | Bitterroot Communications, Inc. |
| KSRA | FM | 71526 | 92.7 | Bitterroot Communications, Inc. |
| KSRF | FM | 39136 | 95.9 | Pacific Radio Group, Inc. |
| KSRM | AM | 35635 | 920 | KSRM Radio Group, Inc. |
| KSRN | FM | 34582 | 107.7 | Lazer Licenses, LLC |
| KSRO | AM | 22881 | 1350 | Amaturo Sonoma Media Group, LLC |
| KSRT | FM | 52879 | 107.1 | Lazer Licenses, LLC |
| KSRV | FM | 35638 | 96.1 | Iliad Media Group Holdings Inc. |
| KSRW | FM | 46683 | 92.5 | Benett Kessler II Trust Scott Clark |
| KSRX | FM | 166013 | 97.5 | Media Logic, LLC |
| KSRZ | FM | 50308 | 104.5 | SM- KSRZ-FM, LLC |
| KSSA | FM | 77873 | 105.9 | Western Kansas Broadcast Center, LLC |
| KSSB | FM | 52469 | 96.3 | Lazer Licenses, LLC |
| KSSC | FM | 33567 | 107.1 | Entravision Holdings, LLC |
| KSSD | FM | 35139 | 107.1 | Entravision Holdings, LLC |
| KSSE | FM | 35113 | 107.1 | Entravision Holdings, LLC |
| KSSI | FM | 60883 | 102.1 | Sound Enterprises |
| KSSL | FM | 30104 | 107.3 | Cathy J Long |
| KSSM | FM | 10054 | 103.1 | Townsquare Med Killee/Temp Lic, LLC |
| KSSR | FM | 84190 | 95.9 | Esquibel LLC |
| KSST | AM | 27630 | 1230 | Racy Properties, LLC |
| KSSZ | FM | 5227 | 93.9 | Zimmer Radio Of Mid Missouri Inc |
| KSTA | AM | 12238 | 1000 | Tackett-Boazman Broadcasting, LP |
| KSTC | AM | 35639 | 1230 | Media Logic, LLC |
| KSTH | FM | 85760 | 92.3 | Armada Media Corporation |
| KSTI | FM | 190439 | 102.1 | Radio Pacific, Inc. |
| KSTL | AM | 73300 | 690 | Jubilee Broadcasting Network, LLC |
| KSTN | AM | 58838 | 1420 | KSTN, LLC |
| KSTO | FM | 28863 | 95.5 | Inter-Island Communications, Inc. |
| KSTP | AM | 35641 | 1500 | KSTP AM LLC |
| KSTP | FM | 35642 | 94.5 | KSTP-FM LLC |
| KSTQ | FM | 183382 | 93.5 | K-955, Inc. |
| KSTR | FM | 21629 | 96.1 | MBC Grand Broadcsting, Inc. |
| KSTT | FM | 42066 | 104.5 | AGM California, Inc. |
| KSTV | AM | 9746 | 1510 | Villecom, LLC |
| KSTV | FM | 15742 | 93.1 | Villecom, LLC |
| KSTY | FM | 35551 | 104.5 | Frontier Frequencies, LLC |
| KSTZ | FM | 58541 | 102.5 | Saga Comms Of Ia Inc |
| KSUB | AM | 61384 | 590 | Townsquare License, LLC |
| KSUE | AM | 60302 | 1240 | Sierra Broadcasting Corporation |
| KSUG | FM | 191357 | 101.9 | Red RIver Radio Inc |
| KSUM | AM | 73656 | 1370 | City Of Lakes Media, Inc. |
| KSUP | FM | 820 | 106.3 | BTC USA Holdings Management Inc. |
| KSUR | AM | 7721 | 630 | Mount Wilson FM Broadcasters, Inc. |

| KSUX | FM | 21692 | 105.7 | KSUX/KSCJ RADIO BTG CO |
|------|-----|--------|-------|------------------------|
| KSVC | AM | 41897 | 980 | Sanpete County Broadcasting Company |
| KSVE | AM | 87165 | 1650 | Entravision Holdings, LLC |
| KSVL | FM | 88665 | 92.3 | The Evans Broadcast Company, Inc. |
| KSVN | AM | 57444 | 730 | Azteca Broadcasting, Inc. |
| KSVP | AM | 52065 | 990 | Pecos Valley Broadcasting Company |
| KSWA | AM | 35644 | 1330 | For the Love of the Game Broadcasting, LLC |
| KSWB | AM | 43580 | 840 | Jacobs Radio Programming, LLC |
| KSWD | FM | 20356 | 94.1 | Audacy License, LLC |
| KSWG | FM | 11216 | 96.3 | Barna Broadcasting, LLC |
| KSWI | FM | 79302 | 95.7 | Meredith Communications, LC |
| KSWM | AM | 167 | 940 | Falcon Broadcasting, Inc |
| KSWN | FM | 70565 | 93.9 | Legacy Communications, LLC |
| KSWV | AM | 36194 | 810 | GC Bendito 4, LLC |
| KSWW | FM | 60544 | 102.1 | Jodesha Broadcasting, Inc. |
| KSXY | FM | 43711 | 100.9 | B.C. Radio, LLC |
| KSYB | AM | 49016 | 1300 | Amistad Communications, Inc |
| KSYL | AM | 9750 | 970 | Cenla Broadcasting Licensing Company, LLC |
| KSYN | FM | 73244 | 92.5 | Zimmer Radio, Inc |
| KSYR | FM | 9681 | 92.1 | Family Life Educational Foundation |
| KSYV | FM | 51185 | 96.7 | Knight Broadcasting, Inc. |
| KSYZ | FM | 41878 | 107.7 | NRG Media, LLC |
| KSZL | AM | 21496 | 1230 | Dos Costas Communications |
| KSZR | FM | 39734 | 97.5 | Radio License Holding CBC, LLC |
| KSZX | FM | 190385 | 105.5 | William W. McCutchen, III |
| KTAE | AM | 35647 | 1260 | Genuine Austin Radio, LP |
| KTAG | FM | 74354 | 97.9 | Legend Communications of Wyoming, L |
| KTAK | FM | 56590 | 93.9 | Edwards Communications, LLC |
| KTAL | FM | 33728 | 98.1 | Alpha Media, LLC |
| KTAM | AM | 62002 | 1240 | Brazos Valley Communications, Ltd. |
| KTAN | AM | 23446 | 1420 | Townsquare License, LLC |
| KTAO | FM | 64602 | 101.9 | Taos Communication Corp |
| KTAP | AM | 6142 | 1600 | Emerald Wave Media |
| KTAR | AM | 52515 | 620 | Bonneville International Corp |
| KTAR | FM | 65479 | 92.3 | Bonneville International Corp |
| KTAT | AM | 67312 | 1570 | High Plains Radio Network, LLC |
| KTBB | AM | 24248 | 600 | ATW Media, LLC |
| KTBB | FM | 17835 | 97.5 | ATW Media, LLC |
| KTBL | AM | 48604 | 1050 | Radio License Holding CBC, LLC. |
| KTBQ | FM | 11740 | 107.7 | Townsquare Media Lufkin License,LLC |
| KTBX | FM | 171024 | 98.1 | Cochise Broadcasting, LLC |
| KTCH | FM | 35659 | 104.9 | Wayne Radio Works, LLC |
| KTCK | AM | 8773 | 1310 | Cumulus Licensing Holding Co, LLC |
| KTCK | FM | 26468 | 96.7 | Radio License Holding CBC, LLC |

| KTCM | FM | 171017 | 97.3 | Alpha Media |
|------|----|--------|------|-------------|
| KTCO | FM | 26591 | 98.9 | Midwest Communications, Inc. |
| KTCR | AM | 7918 | 980 | SMG-Yakima, LLC |
| KTCS | AM | 5222 | 1410 | Big Chief Bcstg Co |
| KTCS | FM | 5220 | 99.9 | Big Chief Bcstg Co |
| KTCT | AM | 51188 | 1050 | Susquehanna Radio Corp. |
| KTCX | FM | 4462 | 102.5 | Cumulus Licensing Corp |
| KTCY | FM | 189553 | 105.3 | Tracy McCutchen |
| KTDE | FM | 35875 | 100.5 | The Tide Community Broadcasting Inc |
| KTDY | FM | 12674 | 99.9 | Townsquare Media of Lafayette, LLC |
| KTDZ | FM | 69405 | 103.9 | Rob Ingstad Licenses, LLC |
| KTEA | FM | 77773 | 103.5 | Adelman Broadcasting, Inc. |
| KTED | FM | 164285 | 100.5 | Breck Media Group Wyoming, Inc. |
| KTEE | FM | 4080 | 94.9 | BiCoastal CB, LLC |
| KTEK | AM | 10827 | 1110 | Immaculate Heart Media, Inc. |
| KTEL | AM | 12511 | 1490 | EMG2, LLC |
| KTEM | AM | 63200 | 1400 | Townsquare Med Killee/Temp Lic, LLC |
| KTEZ | FM | 86142 | 99.9 | Baldridge-Dumas Comms. Inc. |
| KTFM | FM | 2543 | 94.1 | L & L Broadcasting, Inc. |
| KTFR | FM | 41636 | 100.5 | Key Plus Broadcasting, LLC |
| KTFS | AM | 33542 | 940 | BTC USA Holdings Management Inc. |
| KTFS | FM | 33541 | 107.1 | BTC USA Holdings Management Inc. |
| KTFW | FM | 65314 | 92.1 | LKCM Radio Group, LP |
| KTFX | FM | 56622 | 101.7 | K95 5 Inc |
| KTGA | FM | 164278 | 99.3 | Toga Radio, LLC |
| KTGE | AM | 65375 | 1570 | Big Radio Pro, Inc. |
| KTGL | FM | 53141 | 92.9 | Alpha Media |
| KTGO | AM | 67183 | 1090 | Bakken Beacon Media, LLC |
| KTGR | AM | 74584 | 1580 | Zimmer Radio Of Mid Mo Inc |
| KTGR | FM | 34408 | 100.5 | Zimmer Radio Of Mid-Missouri, Inc. |
| KTGV | FM | 57504 | 106.3 | Bustos Media Holdings, LLC |
| KTHC | FM | 10513 | 95.1 | Townsquare License, LLC |
| KTHH | AM | 39485 | 990 | Bicoastal Willamette Valley, LLC |
| KTHI | FM | 68589 | 107.1 | Lotus Boise Corp. |
| KTHK | FM | 33447 | 105.5 | Riverbend Communications, LLC |
| KTHN | FM | 7046 | 92.1 | Thunder Media, Inc. |
| KTHP | FM | 84879 | 103.9 | Baldridge-Dumas Comm. Inc. |
| KTHQ | FM | 72730 | 92.5 | WSK Family Credit Shelter Trust UTA |
| KTHS | AM | 35668 | 1480 | Carroll County Broadcasting, Inc. |
| KTHS | FM | 35667 | 107.1 | Carroll County Broadcasting, Inc. |
| KTHT | FM | 65368 | 97.1 | Cox Radio, Inc |
| KTHU | FM | 52509 | 100.7 | Results Radio of Chico Licensee, LL |
| KTHX | FM | 83586 | 94.5 | Lotus Radio Corporation |
| KTIB | AM | 36183 | 640 | GAP Broadcasting, LLC |

| KTIC | AM | 33880  | 840   | West Point Broadcasting, Inc. |
| KTIC | FM | 33881  | 107.9 | West Point Broadcasting, Inc. |
| KTIJ | FM | 70631  | 106.9 | Fuchs Radio, LLC |
| KTIK | AM | 16854  | 1350  | Radio License Holding CBC, LLC |
| KTIL | AM | 50554  | 1590  | Alexandra Communications, Inc. |
| KTIL | FM | 164182 | 95.9  | Alexandra Communications Inc |
| KTIP | AM | 17388  | 1450  | JA Ventures, Inc. |
| KTIX | AM | 643    | 1240  | EMG2, LLC |
| KTJJ | FM | 35533  | 98.5  | Alpha Media |
| KTJK | FM | 64056  | 106.3 | Westex Telco LLC |
| KTJM | FM | 20489  | 98.5  | Estrella Radio Broadcasting of Houston, LLC |
| KTJO | FM | 762325 | 98.5  | Wes Tex Telco, LLC |
| KTJS | AM | 22821  | 1420  | Fuchs Radio, LLC |
| KTKE | FM | 88673  | 101.5 | Truckee Tahoe Radio, LLC |
| KTKN | AM | 788    | 930   | BTC USA Holdings Management Inc. |
| KTKS | FM | 68605  | 95.1  | Benne Broadcasting of Versailles |
| KTKT | AM | 2744   | 990   | Arizona Lotus Corp |
| KTKU | FM | 32950  | 105.1 | BTC USA Holdings Management Inc. |
| KTKX | FM | 70357  | 106.7 | Cox Radio, Inc. |
| KTLB | FM | 28657  | 105.9 | Alpha Media |
| KTLH | FM | 198622 | 107.9 | Alpha Media Licensee, LLC |
| KTLO | AM | 35671  | 1240  | Mountain Lakes Broadcasting Corp |
| KTLO | FM | 35672  | 97.9  | Mountain Lakes Broadcasting Corp |
| KTLQ | AM | 16567  | 1350  | Payne 5 Communications, LLC |
| KTLR | AM | 59366  | 890   | Tyler Media, LLC |
| KTLS | FM | 28053  | 106.5 | Chickasaw Nation |
| KTLT | FM | 53194  | 98.1  | Cumulus Licensing Corp. |
| KTLU | AM | 19518  | 1580  | Chisholm Trail Broadcasting, LLC |
| KTMB | FM | 28647  | 102.1 | Ohana Media Group, LLC |
| KTMC | AM | 67593  | 1400  | McAlester Streaming Technologies LLC |
| KTMC | FM | 67592  | 105.1 | McAlester Streaming Technologies LLC |
| KTMG | FM | 52001  | 99.1  | Flagstaff Radio, Inc. |
| KTMM | AM | 47151  | 1340  | MBC Grand Broadcasting, Inc. |
| KTMN | FM | 191499 | 97.9  | Cloudcroft Broadcasting Corporation |
| KTMO | FM | 48549  | 106.5 | Pollack Broadcasting Company |
| KTMP | AM | 14478  | 1340  | Sampete County Broadcasting Co. |
| KTMR | AM | 28191  | 1130  | Siga Broadcasting Corp |
| KTMS | AM | 14529  | 990   | Rincon License Subsidiary, LLC |
| KTMT | AM | 57733  | 580   | Smg-Medford, Llc |
| KTMT | FM | 60313  | 93.7  | Smg-Medford, Llc |
| KTMX | FM | 9935   | 104.9 | Nebraska Rural Radio Association |
| KTMY | FM | 60641  | 107.1 | WFMP-FM, LLC |
| KTMZ | AM | 1925   | 1220  | Lotus Communications Corp. |
| KTNC | AM | 8081   | 1230  | KNZA, Inc. |

| KTND | FM | 170489 | 93.5 | Roaring Fork Broadcasting Company LLC |
|------|----|--------|------|--------------------------------------|
| KTNF | AM | 57833 | 950 | JR Broadcasting, LLC |
| KTNK | AM | 51263 | 1410 | Sticks Media, LLC |
| KTNM | AM | 54166 | 1400 | Majestic Communications, LLC |
| KTNN | AM | 66146 | 660 | The Navajo Nation |
| KTNN | FM | 191366 | 101.5 | The Navajo Nation |
| KTNQ | AM | 35673 | 1020 | Latino Media Network, LLC |
| KTNS | AM | 8338 | 1060 | Lazer Licenses, LLC |
| KTNT | FM | 67678 | 102.5 | K95.5 Inc |
| KTNX | FM | 162355 | 103.9 | Dockins Broadcast Group, LLC |
| KTNY | FM | 37524 | 101.7 | Lincoln County Broadcasters, Inc. |
| KTOE | AM | 42899 | 1420 | Subarctic Media, LLC |
| KTOH | FM | 43732 | 99.9 | Hochman Hawaii-One, Inc. |
| KTON | AM | 42367 | 1330 | M&M Broadcasters, LTD |
| KTOP | AM | 62236 | 1490 | Cumulus Licensing Corp |
| KTOP | FM | 60034 | 102.9 | Cumulus Licensing Corp. |
| KTOQ | AM | 67309 | 1340 | Haugo Broadcasting, Inc. |
| KTOR | FM | 82891 | 99.7 | Independence Rock Media, LLC |
| KTOX | AM | 12189 | 1340 | Rubin Broadcasting, Inc. |
| KTOY | FM | 31348 | 104.7 | BTC USA Holdings Management Inc. |
| KTPB | FM | 190416 | 98.1 | PB Radio, LLC |
| KTPG | FM | 171030 | 99.3 | George S. Flinn, Jr. |
| KTPI | AM | 66229 | 1340 | Rubin Broadcasting, Inc. |
| KTPI | FM | 2320 | 97.7 | RZ Radio, LLC |
| KTPK | FM | 67334 | 106.9 | Alpha Media, LLC |
| KTPO | FM | 164177 | 106.7 | Hellroaring Communications, LLC |
| KTPZ | FM | 164127 | 92.7 | Iliad Media Group Holdings Inc. |
| KTQM | FM | 14749 | 99.9 | Zia Radio Group LLC |
| KTRC | AM | 12970 | 1260 | Hutton Broadcasting, LLC |
| KTRF | AM | 73627 | 1230 | Iowa City Bcstg Co Inc |
| KTRF | FM | 189577 | 94.1 | Iowa City Broadcasting Company, Inc |
| KTRG | FM | 183376 | 94.1 | E Radio Network LLC |
| KTRI | FM | 166057 | 93.5 | Jacobs Radio Programming, LLC |
| KTRN | FM | 4127 | 104.5 | PB Radio, LLC |
| KTRP | AM | 42649 | 1450 | Centro Familiar Cristiano |
| KTRQ | FM | 67701 | 102.3 | East Arkansas Bcstrs, Inc. |
| KTRR | FM | 50375 | 102.5 | Townsquare Media of Ft. Collins,Inc |
| KTRS | AM | 20359 | 550 | KTRS-AM Licensee, LLC |
| KTRS | FM | 26301 | 104.7 | Townsquare Media Casper Lic., LLC |
| KTRT | FM | 164605 | 97.5 | Tin Can Communications, LLC |
| KTRX | FM | 88041 | 92.7 | SMG-Ardmore, LLC |
| KTRZ | FM | 191510 | 105.5 | L.M.N.O.C. Broadcasting LLC |
| KTSA | AM | 71087 | 550 | L & L Broadcasting, Inc. |
| KTSE | FM | 29542 | 97.1 | Entravision Holdings, LLC |

| | | | | |
|---|---|---|---|---|
| KTSO | FM | 35976 | 100.9 | KXOJ, Inc. |
| KTSR | FM | 71555 | 92.1 | Townsquare Media Lake Charles, LLC |
| KTTG | FM | 71487 | 96.3 | Pearson Broadcasting of Mena, Inc. |
| KTTH | AM | 27023 | 770 | Bonneville International Corporatio |
| KTTI | FM | 62234 | 95.1 | EDB Yuma License, LLC |
| KTTN | AM | 39167 | 1600 | Luehrs Broadcasting Company, Inc. |
| KTTN | FM | 39166 | 92.3 | Luehrs Broadcasting Co Inc |
| KTTP | AM | 27225 | 1110 | Radio Two, LLC |
| KTTR | AM | 35681 | 1490 | KTTR-KZNN, INC. |
| KTTR | FM | 35683 | 99.7 | KTTR/KZNN, Inc. |
| KTTS | FM | 62023 | 94.7 | SM- KTTS, LLC |
| KTTT | AM | 28148 | 1510 | Alpha Media |
| KTTU | AM | 55061 | 950 | Ramar Communications, Inc |
| KTTU | FM | 54684 | 97.3 | Ramar Communications, Inc |
| KTTX | FM | 67301 | 106.1 | Tom S. Whitehead |
| KTTY | FM | 165971 | 105.1 | BTC USA Holdings Management Inc. |
| KTUB | AM | 69557 | 1600 | Alpha Media Licensee, LLC |
| KTUC | AM | 35684 | 1400 | Radio License Holding CBC, LLC |
| KTUF | FM | 471 | 93.7 | KIRX, Inc. |
| KTUG | FM | 166002 | 105.1 | Kairos Broadcasting, LLC |
| KTUI | AM | 41171 | 1560 | Meramec Area Broadcasting, LLC |
| KTUI | FM | 22180 | 102.1 | Meramec Area Broadcasting LLC |
| KTUM | FM | 88798 | 107.1 | MTD, Inc. |
| KTUN | FM | 164290 | 94.5 | AlwaysMounTaintime, LLC |
| KTUV | AM | 34988 | 1440 | Crain Media Group, LLC |
| KTUX | FM | 35688 | 98.9 | Townsquare Media Shreveport, LLC |
| KTUZ | AM | 59978 | 1570 | Tyler Media, LLC |
| KTUZ | FM | 14762 | 106.7 | Tyler Broadcasting Corporation |
| KTWA | FM | 24204 | 92.7 | O-Town Communications Inc. |
| KTWB | FM | 41972 | 92.5 | Midwest Communications, Inc. |
| KTWF | FM | 855 | 95.5 | LKCM Radio Group, LLC |
| KTWL | FM | 21204 | 105.3 | Roy E. Henderson |
| KTWO | AM | 11924 | 1030 | Townsquare Media Casper Lic., LLC |
| KTWS | FM | 13579 | 98.3 | Combined Comms Inc |
| KTWV | FM | 25437 | 94.7 | Audacy License, LLC |
| KTXC | FM | 71650 | 104.7 | Gray Television License, LLC |
| KTXJ | FM | 35708 | 102.7 | Cross Texas Media, Inc. |
| KTXM | FM | 77834 | 99.9 | Kremling Enterpises, Inc. |
| KTXN | FM | 13984 | 98.7 | Townsquare Media, LLC |
| KTXO | FM | 164215 | 94.7 | La Hacienda Entertainment, Inc. |
| KTXR | FM | 35901 | 98.7 | Zimmer Midwest Communications, Inc. |
| KTXX | FM | 40762 | 104.9 | Genuine Austin Radio, LP |
| KTXY | FM | 9929 | 106.9 | Zimmer Radio of Mid. Mo., Inc. |
| KTXZ | AM | 59278 | 1560 | Encino Broadcasting, LLC |

| | | | | |
|---|---|---|---|---|
| KTYD | FM | 14528 | 99.9 | Rincon License Subsidiary, LLC |
| KTYL | FM | 35711 | 93.1 | Townsquare Media Tyler License, LLC |
| KTYV | FM | 191533 | 105.7 | Blizzard Broadcasting, LLC |
| KTZA | FM | 52066 | 92.9 | Pecos Valley Broadcasting Company |
| KTZU | FM | 162322 | 94.9 | Programmers Broadcasting, Inc |
| KUAD | FM | 49538 | 99.1 | Townsquare Media of Ft. Collins,Inc |
| KUAI | AM | 58938 | 570 | Pacific Radio Group, Inc. |
| KUAL | FM | 60495 | 103.5 | HBI Radio Brainerd/wadena, LLC |
| KUAM | FM | 51236 | 93.9 | Pacific Telestations Inc |
| KUBA | AM | 56365 | 1600 | Results Radio, LLC |
| KUBB | FM | 7707 | 96.3 | Smg-Merced, Llc |
| KUBC | AM | 73626 | 580 | Townsquare License, LLC |
| KUBL | FM | 11238 | 93.3 | Radio License Holding CBC, LLC |
| KUBQ | FM | 24796 | 98.7 | Pacific Empire Radio Corporation |
| KUDD | FM | 59034 | 105.1 | Broadway Media, LLC |
| KUDL | FM | 57889 | 106.5 | Audacy License, LLC |
| KUDV | FM | 27659 | 106.9 | Tri-Rivers Broadcasting Company |
| KUEZ | FM | 165338 | 104.1 | Big Horn Media, Inc. |
| KUFA | FM | 198740 | 104.3 | Rufus Resources, LLC |
| KUFO | AM | 26926 | 970 | Alpha Media Licensee, LLC |
| KUFW | FM | 18860 | 106.3 | Chavez Radio Group |
| KUFX | FM | 65415 | 98.5 | Bonneville International, Inc. |
| KUGN | AM | 12506 | 590 | Cumulus Licensing Corp. |
| KUGR | AM | 70698 | 1490 | Wagonwheel Communications Corp |
| KUIC | FM | 54261 | 95.3 | Alpha Media, LLC |
| KUJ | AM | 35718 | 1420 | Alexandra Communications, Inc. |
| KUJ | FM | 77777 | 99.1 | SMG-Tri-Cities, LLC |
| KUJZ | FM | 30650 | 95.3 | Cumulus Licensing Corporation |
| KUKA | FM | 2818 | 105.9 | Claro Communications, LP |
| KUKI | AM | 31619 | 1400 | Bicoastal Media, LLC |
| KUKI | FM | 31620 | 103.3 | Bicoastal Media, LLC |
| KUKN | FM | 38378 | 105.5 | Washington Interstate Broadcasting, Inc. |
| KUKU | FM | 50349 | 100.3 | Better Newspapers, Inc. |
| KULE | AM | 4041 | 730 | Centro Familiar Cristiano |
| KULH | FM | 84290 | 105.9 | Resources Management Unlimited, Inc |
| KULL | FM | 73681 | 100.7 | Townsquare Media Abilene Lic, LLC |
| KULM | FM | 70706 | 98.3 | S Content Marketing, LLC |
| KULO | FM | 23091 | 94.3 | HBI Radio Alexandria, Llc |
| KULP | AM | 3710 | 1390 | Wharton County Radio, Inc |
| KULY | AM | 198 | 1420 | Western Kansas Broadcast Center, LLC |
| KUMA | AM | 57756 | 1290 | EMG2, LLC |
| KUMA | FM | 166045 | 92.1 | EMG2, LLC |
| KUMR | FM | 171018 | 104.5 | Benne Broadcasting Of The Ozarks, LLC |
| KUMU | FM | 31601 | 94.7 | Pacific Radio Group, Inc. |

| KUMX | FM | 57668 | 106.7 | West Central Broadcasting Co., Inc |
| KUNA | FM | 52182 | 96.7 | Gulf California Broadcasting Co |
| KUNK | FM | 31595 | 105.1 | Rubin Broadcasting, Inc. |
| KUNQ | FM | 65319 | 99.3 | Media Professional, LLC |
| KUNX | AM | 70562 | 1400 | Gold Coast Broadcasting, LLC |
| KUNY | FM | 762385 | 99.5 | M. Kent Frandsen |
| KUOL | FM | 164140 | 94.5 | Global One Media, Inc. |
| KUOO | FM | 8502 | 103.9 | Community First Broadcasting, LLC |
| KUPD | FM | 65166 | 97.9 | Hubbard Radio Phoenix, LLC |
| KUPH | FM | 29625 | 96.9 | Better Newspapers, Inc. |
| KUPI | FM | 64698 | 99.1 | Sandhill Media Group, LLC |
| KUPL | FM | 4114 | 98.7 | Alpha Media Licensee, LLC |
| KUPY | FM | 190386 | 99.9 | Frandsen Media Company, LLC |
| KUQL | FM | 42113 | 98.3 | Saga Communications |
| KUQQ | FM | 60002 | 102.1 | Community First Broadcasting |
| KURB | FM | 19559 | 98.5 | Radio License Holding CBC, LLC |
| KURL | FM | 63880 | 93.3 | Elenbaas Media, Inc. |
| KURM | AM | 34266 | 790 | KERM, Inc. |
| KURM | FM | 33072 | 100.3 | KERM, Inc |
| KURR | FM | 164147 | 103.1 | Media Advisors, LLC |
| KURV | AM | 70463 | 710 | Leading Media Group Corp. |
| KURY | AM | 35801 | 910 | Bicoastal Media Licenses II, Llc |
| KURY | FM | 35798 | 95.3 | KPOD, LLC |
| KUSB | FM | 162267 | 103.3 | Townsquare Media Bismarck Lic, LLC |
| KUSH | AM | 11201 | 1600 | OilPatch Radio, Inc. |
| KUSJ | FM | 60803 | 105.5 | Townsquare Med Killee/Temp Lic, LLC |
| KUSN | FM | 83208 | 98.1 | SEK Media, LLC |
| KUSO | FM | 82844 | 92.7 | Flood Communications, LLC |
| KUSQ | FM | 48972 | 95.1 | Absolute Communications II, LLC |
| KUTC | FM | 65377 | 95.7 | Sanpete County Broadcasting |
| KUTI | AM | 26893 | 680 | BJ & Skip's For The Music Foundation |
| KUTI | AM | 49722 | 1460 | Townsquare Media Yakima License,LLC |
| KUTN | FM | 89181 | 96.7 | Sanpete County Broadcasting Co. |
| KUTQ | FM | 166049 | 102.3 | Redrock Broadcasting, Inc. |
| KUTT | FM | 60291 | 99.5 | Flood Communications of Beatrice, L |
| KUTY | AM | 22011 | 1470 | High Desert Broadcasting LLC |
| KUUU | FM | 37876 | 92.5 | Broadway Media, LLC |
| KUVA | FM | 43438 | 102.3 | Universal Media Connections, LLC |
| KUVR | AM | 27178 | 1380 | Nebraska Rural Radio Association |
| KUXX | FM | 35057 | 105.7 | Community First Broadcasting, LLC |
| KUYO | AM | 11003 | 830 | Wyoming Christian Broadcasting Co. |
| KUYY | FM | 29724 | 100.1 | Community First Broadcasting |
| KUZZ | AM | 7695 | 550 | Buck Owens Prod Co Inc |
| KUZZ | FM | 7697 | 107.9 | Buck Owens Prod Co Inc |

| KVAB | FM | 26862 | 102.9 | Pacific Empire Radio Corp. |
| KVAK | AM | 12187 | 1230 | North Wave Communications, Inc. |
| KVAK | FM | 88010 | 93.3 | North Wave Communications, Inc |
| KVAN | AM | 132714 | 1560 | Centro Familiar Cristiano |
| KVAS | FM | 56236 | 103.9 | Ohana Media Group, LLC |
| KVAY | FM | 31531 | 105.7 | Beacon Broadcast, LLC |
| KVBH | FM | 67064 | 107.5 | Tichenor License Corp |
| KVBL | FM | 189562 | 103.1 | KJDY, LLC |
| KVBR | FM | 60496 | 1340 | HBI Radio Brainerd/Wadena, LLC |
| KVCK | AM | 73385 | 1450 | Wolftrax Broadcasting, LLC |
| KVCK | FM | 73384 | 92.7 | Wolftrax Broadcasting, LLC |
| KVCL | FM | 26233 | 92.1 | Baldridge Dumas Communications |
| KVDW | AM | 40745 | 1530 | Habibi's Broadcasting, Inc. |
| KVEC | AM | 10870 | 920 | AGM California, Inc. |
| KVEG | FM | 83278 | 97.5 | Kemp Broadcasting, Inc. |
| KVEL | AM | 2934 | 920 | Ashley Communications, Inc. |
| KVEN | AM | 25091 | 1520 | Gold Coast Broadcasting, LLC |
| KVFC | AM | 16434 | 740 | Hutton Broadcasting, LLC |
| KVFD | AM | 60862 | 1400 | Alpha Media |
| KVFX | FM | 55458 | 94.5 | Sun Valley Radio, Inc. |
| KVGB | AM | 22150 | 1590 | Eagle Communications, Inc |
| KVGB | FM | 22149 | 104.3 | Eagle Communications, Inc |
| KVGL | FM | 165979 | 105.7 | Legend Communications of Wyoming |
| KVGQ | FM | 164204 | 106.9 | Kemp Communications, Inc. |
| KVGS | FM | 57281 | 102.7 | Beasley Media Group, LLC |
| KVHT | FM | 14708 | 106.3 | 5 Star Communications, Inc. |
| KVHU | FM | 164173 | 95.3 | Harding University |
| KVHZ | AM | 161023 | 1430 | WorthRome, LLC |
| KVI | AM | 35853 | 570 | Lotus Seattle Corp. |
| KVIC | FM | 28477 | 104.7 | Victoria RadioWorks, LLC |
| KVIK | FM | 33080 | 104.7 | LA Communications, Inc |
| KVIL | FM | 28624 | 103.7 | Audacy License, LLC |
| KVIN | AM | 12062 | 920 | Punjabi American Media, Llc |
| KVIS | AM | 18056 | 910 | Taylor Made Broadcasting Network, LLC |
| KVKI | FM | 19560 | 96.5 | Townsquare Media Shreveport, LLC |
| KVLC | FM | 31530 | 101.1 | Bravo Mic Communications, LLC |
| KVLE | FM | 27158 | 102.3 | Bobcat Radio, Inc. |
| KVLF | AM | 5216 | 1240 | Alpine Radio, LLC |
| KVLG | AM | 21238 | 1570 | KBUK Radio, Inc. |
| KVLI | AM | 35857 | 1140 | Hill Broadcasting |
| KVLL | FM | 68130 | 94.7 | Townsquare Media Lufkin License,LLC |
| KVLO | FM | 28114 | 101.7 | Arkansas County Broadcasters, Inc. |
| KVLV | AM | 36243 | 980 | Lahontan Valley Broadcasting Co. |
| KVLY | FM | 67188 | 107.9 | Entravision Holdings, LLC |

| KVMA | AM | 39618 | 630 | Noalmark Broadcasting Corporation |
| KVMA | FM | 53030 | 102.9 | Cumulus Licensing Co. |
| KVMC | AM | 30102 | 1320 | Extreme Media, LLC |
| KVMI | AM | 71716 | 1270 | Momentum Broadcasting, LP |
| KVMK | FM | 189519 | 100.9 | Bryan Broadcasting License Corp. |
| KVML | AM | 11711 | 1450 | Clarke Bcstg Corp |
| KVMO | FM | 81744 | 104.3 | Ellis Broadcasting & Media, LLC |
| KVMX | FM | 36028 | 92.1 | Lotus Sacramento Corp. |
| KVMZ | FM | 86171 | 99.1 | Noalmark Broadcasting |
| KVNA | AM | 68567 | 600 | Yavapai Broadcasting Corporation |
| KVNA | FM | 21693 | 100.1 | Yavapai Broadcasting Corporation |
| KVNI | AM | 49245 | 1080 | QueenB Radio, Inc. |
| KVNN | AM | 28474 | 1340 | Victoria RadioWorks, LLC |
| KVNR | AM | 37223 | 1480 | Estrella Radio Broadcasting of California, LLC |
| KVNT | AM | 53491 | 1020 | Christian Broadcasting, Inc. |
| KVNU | AM | 55459 | 610 | Sun Valley Radio, Inc. |
| KVOC | AM | 35861 | 1230 | Mount Rushmore Broadcasting |
| KVOE | AM | 69777 | 1400 | Emporia's Radio Stations, Inc. |
| KVOE | FM | 37128 | 101.7 | Emporia's Radio Stations, Inc. |
| KVOI | AM | 13969 | 1030 | Bustos Media Holdings, LLC |
| KVOK | FM | 12186 | 101.1 | Kodiak Island Broadcasting Co, Inc. |
| KVOL | AM | 9415 | 1330 | Delta Media Corporation |
| KVOM | AM | 43830 | 800 | Eab of Morrilton, LLC |
| KVOM | FM | 43831 | 101.7 | Eab or Morrilton, LLC |
| KVOO | FM | 68330 | 98.5 | Griffin Licensing, LLC |
| KVOP | AM | 54681 | 1090 | High Plains Radio Network, LLC |
| KVOR | AM | 35869 | 740 | Radio License Holding CBC, LLC. |
| KVOT | AM | 137840 | 1340 | L.M.N.O.C. Broadcasting, LLC |
| KVOU | AM | 69621 | 104.9 | Universal Media Connections LLC |
| KVOW | AM | 56591 | 1450 | Edwards Communications, LLC |
| KVOX | FM | 35864 | 99.9 | Midwest Communivcations, Inc. |
| KVPC | FM | 21637 | 97.9 | Bethesda Christian Broadcasting |
| KVPI | AM | 70233 | 1050 | Ville Platte Bcstg Co Inc |
| KVPI | FM | 70234 | 92.5 | Ville Platte Broadcasting Co Inc |
| KVPM | FM | 198792 | 95.7 | Shemogul Media, LLC |
| KVRC | AM | 24734 | 1240 | High Plains Radio Network, LLC |
| KVRD | FM | 35865 | 105.7 | Yavapai Broadcasting Corporation |
| KVRE | FM | 8150 | 92.9 | Caddo Broadcasting Co. |
| KVRH | FM | 1020 | 92.3 | Three Eagles Communications, LLC |
| KVRO | FM | 51822 | 101.1 | Stillwater Broadcasting, LLC |
| KVRP | AM | 57475 | 1400 | 1 Chronicles 14 LP dba Allied Bcstg |
| KVRP | FM | 57464 | 97.1 | 1 Chronicles 14 LP dba Allied Bcstg |
| KVRV | FM | 51218 | 97.7 | Amaturo Sonoma Media Group, LLC |
| KVRW | FM | 2894 | 107.3 | Townsquare Media Lawton License,LLC |

| | | | | |
|---|---|---|---|---|
| KVSF | AM | 59101 | 1400 | Hutton Broadcasting, LLC |
| KVSF | FM | 83285 | 101.5 | Hutton Broadcasting, LLC |
| KVSH | AM | 26612 | 940 | Heart City Radio Co |
| KVSI | AM | 67811 | 1450 | SVI Media, LLC |
| KVSM | AM | 161424 | 1380 | Cristian Martinez |
| KVSO | AM | 11182 | 1240 | SMG-Ardmore, LLC |
| KVSP | FM | 2189 | 103.5 | Perry Bcstg of Southwest Oklahoma, |
| KVST | FM | 26858 | 99.7 | New Wavo Communications Group, Inc |
| KVSU | FM | 762222 | 106.3 | ITM, LLC |
| KVSV | AM | 60773 | 1190 | McGrath Publishing Company |
| KVSV | FM | 60774 | 105.5 | McGrath Publishing Company |
| KVTA | AM | 7746 | 1590 | Gold Coast Broadcasting LLC |
| KVTK | AM | 14709 | 1570 | 5 Star Communications, Inc. |
| KVTO | AM | 28681 | 1400 | Pham Radio Communication, LLC |
| KVTR | AM | 29226 | 1590 | Rudex Broadcasting Limited Corp |
| KVTT | AM | 31063 | 1110 | Decatur Media Land, LLC |
| KVTY | FM | 57193 | 105.1 | McVey Entertainment Group, LLC |
| KVVA | FM | 1331 | 107.1 | Entravision Holdings, LLC |
| KVVF | FM | 19532 | 105.7 | Univision Radio License Corp |
| KVVL | FM | 48974 | 97.1 | Regional Media, Inc. |
| KVVP | FM | 62277 | 105.7 | Stannard Broadcasting Co Inc |
| KVVR | FM | 84237 | 97.9 | Townsquare License LLC |
| KVVZ | FM | 40136 | 100.7 | Univision Radio License Corp |
| KVWC | AM | 33056 | 1490 | HPRN Network, LLC |
| KVWC | FM | 35871 | 103.1 | HPRN Network, LLC |
| KVWE | FM | 39892 | 102.9 | Alpha Media Licensee, LLC |
| KVWF | FM | 164106 | 100.5 | My Town Media Inc |
| KVWG | FM | 52047 | 95.3 | Rufus Resources, LLC |
| KVWM | AM | 17336 | 970 | Petracom of Holbrook, LLC |
| KVYB | FM | 10329 | 106.3 | Cumulus Licensing Corp. |
| KWAC | AM | 35109 | 1490 | Lotus Bakersfield Corp |
| KWAD | AM | 28649 | 920 | HBI Radio Brainerd/wadena, LLC |
| KWAK | AM | 2774 | 1240 | Arkansas County Broadcasters, Inc. |
| KWAK | FM | 2775 | 105.5 | Arkansas County Bcstrs Inc |
| KWAM | AM | 35873 | 990 | Starnes Media Group, LLC |
| KWAT | AM | 60856 | 950 | Alpha Media |
| KWAV | FM | 7714 | 96.9 | Smg-Monterey, Llc |
| KWAW | FM | 12587 | 100.3 | Leon Padilla Ganacias |
| KWAY | AM | 544 | 1470 | Ael Suhr Enterprises |
| KWAY | FM | 543 | 99.3 | Ael Suhr Enterprises |
| KWBB | FM | 166003 | 104.5 | Breck Media Group Wyoming, Inc. |
| KWBC | AM | 40912 | 1110 | Bryan Broadcasting License Corp. |
| KWBE | AM | 12950 | 1450 | Flood Communications of Beatrice |
| KWBG | AM | 22978 | 1590 | Fieldview Broadcasting LLC |

| KWBT | FM | 33975 | 94.5 | Kennelwood Broadcasting Co., Inc. |
|------|----|-------|------|-----------------------------------|
| KWBW | AM | 18069 | 1450 | Eagle Communications, Inc |
| KWBY | AM | 165 | 940 | Bustos Media Holdings, Llc |
| KWBY | FM | 53961 | 98.5 | For The Love of the Game Brdcasting |
| KWBZ | FM | 43536 | 107.5 | LB Sports Productions, LLC |
| KWCD | FM | 22972 | 92.3 | Townsquare License, LLC |
| KWCK | FM | 11744 | 99.9 | Crain Media Group, LLC |
| KWCL | FM | 35878 | 96.7 | Holland Broadcasting, LLC |
| KWCO | FM | 6750 | 105.5 | Mollman Communications, Inc. |
| KWCQ | FM | 164221 | 106.1 | Jacobs Radio Programming |
| KWCX | FM | 72659 | 104.9 | Relevant Radio, Inc. |
| KWDD | FM | 190239 | 94.3 | Tor Ingstad Licenses, LLC |
| KWDJ | AM | 30157 | 1360 | Adelman Broadcasting, Inc. |
| KWDO | FM | 64144 | 105.5 | One Putt |
| KWDP | AM | 30574 | 820 | Yaquina Bay Communications, Inc. |
| KWDQ | FM | 11751 | 102.3 | Classic Communications Inc |
| KWED | AM | 52671 | 1580 | Guadalupe Media, LTD |
| KWEL | AM | 35879 | 1070 | CDA Broadcasting, Inc. |
| KWEN | FM | 48722 | 95.5 | Cox Radio, LLC |
| KWES | AM | 160917 | 1450 | MTD, Inc. |
| KWES | FM | 70824 | 93.5 | MTD, Inc. |
| KWEY | AM | 73948 | 1590 | Wright Bcstg Systems Inc |
| KWEY | FM | 12048 | 95.5 | Wright Bcstg Systems Inc |
| KWFB | FM | 24249 | 100.9 | KIXC-FM, LLC |
| KWFF | FM | 37123 | 99.7 | Champlin Broadcasting, Inc. |
| KWFI | FM | 22195 | 96.1 | Rich Broadcasting Idaho LS, LLC |
| KWFN | FM | 30832 | 97.3 | Audacy License, LLC |
| KWFO | FM | 87925 | 102.1 | Rich Broadcasting Idaho LS, LLC |
| KWFR | FM | 22159 | 101.9 | Foster Communications Co. Inc. |
| KWFS | AM | 6639 | 1290 | Townsquare Media Wic Falls Lic, LLC |
| KWFS | FM | 1722 | 102.3 | Townsquare Media Wic Falls Lic, LLC |
| KWFX | FM | 22823 | 100.1 | Classic Communications, Inc. |
| KWG | AM | 60418 | 1230 | Immaculate Heart Radio, Inc. |
| KWGB | FM | 81915 | 97.9 | Kansas Broadcast Company, LLC |
| KWGF | FM | 164134 | 101.7 | STARadio Corp |
| KWGL | FM | 58856 | 105.7 | W.S. Communications LLC |
| KWGO | FM | 162321 | 102.9 | Programmers Broadcasting, Inc. |
| KWHF | FM | 51923 | 95.9 | East Arkansas Broadcasters, Inc. |
| KWHI | AM | 67300 | 1280 | Tom S Whitehead Inc |
| KWHK | FM | 164086 | 95.9 | Ad Astra Per Aspera Broadcasting, I |
| KWHL | FM | 52672 | 106.5 | Alpha Media, LLC |
| KWHQ | FM | 35636 | 100.1 | KSRM Radio Group, Inc. |
| KWHT | FM | 644 | 103.5 | EMG2, LLC |
| KWHW | AM | 1195 | 1450 | James G Boles , Jr . |

| | | | | |
|---|---|---|---|---|
| KWIC | FM | 39997 | 99.3 | Cumulus Licensing Corp. |
| KWID | FM | 55503 | 101.9 | Texas Lotus Corp |
| KWIE | FM | 191522 | 101.3 | Point Five LLC |
| KWIK | AM | 35885 | 1240 | RJ Broadcasting LS, LLC |
| KWIL | AM | 837 | 790 | Friends of Hope |
| KWIN | FM | 60425 | 97.7 | Radio License Holding CBC, LLC |
| KWIP | AM | 32965 | 880 | Valley Broadcasting Associates, LLC |
| KWIQ | AM | 35886 | 1020 | Alpha Media, LLC |
| KWIQ | FM | 35887 | 100.5 | Alpha Media, LLC |
| KWIX | AM | 35889 | 1230 | Alpha Media |
| KWIX | FM | 183331 | 92.5 | Alpha Media |
| KWIZ | FM | 37225 | 96.7 | Estrella Radio Broadcasting of California, LLC |
| KWJB | AM | 8545 | 1510 | Butler7Media, LLC |
| KWJJ | FM | 13738 | 99.5 | Audacy License, LLC |
| KWJK | FM | 86486 | 93.1 | Billings Broadcasting, Llc |
| KWKA | AM | 14748 | 680 | Zia Radio Group LLC |
| KWKC | AM | 73682 | 1340 | WesTex Telco LLC |
| KWKH | AM | 60266 | 1130 | Townsquare Media Shreveport, LLC |
| KWKJ | FM | 39629 | 98.5 | D & H Media, LLC |
| KWKK | FM | 31884 | 100.9 | EAB of Russellville, LLC |
| KWKM | FM | 78436 | 95.7 | KM Radio of St. Johns |
| KWKN | FM | 190424 | 95.3 | One Media, Inc. |
| KWKQ | FM | 35643 | 94.7 | For the Love of the Game Broadcasting, LLC |
| KWKR | FM | 67042 | 99.9 | Western Kansas Broadcast Center, LLC |
| KWKW | AM | 38454 | 1330 | Lotus Communications Corp |
| KWKZ | FM | 2206 | 106.1 | Dockins Broadcast Group, Llc |
| KWLA | FM | 191486 | 103.1 | Baldridge-Dumas Communications, Inc. |
| KWLB | FM | 190411 | 93.1 | Eastern Oklahoma State College |
| KWLF | FM | 6439 | 98.1 | Tor Ingstad Licenses, LLC |
| KWLM | AM | 36377 | 1340 | Lakeland Media LLC |
| KWLN | FM | 72880 | 103.3 | Alpha Media, LLC |
| KWLO | AM | 161249 | 1580 | Iglesia Pentecostal Vispera del Fin |
| KWLS | FM | 14239 | 107.9 | Giddyup Radio, LLC |
| KWLT | FM | 60917 | 102.7 | Ashley County Broadcasters, Inc. |
| KWLV | FM | 73236 | 107.1 | Baldridge-Dumas Communications, Inc |
| KWLZ | FM | 54039 | 99.3 | SMG - Redding, LLC |
| KWMC | AM | 21247 | 1490 | Minerva G. Valdez |
| KWME | FM | 31894 | 92.7 | My Town Media Inc |
| KWML | AM | 63950 | 570 | ARG of Las Cruces LLC |
| KWMN | FM | 72153 | 99.3 | Leighton Radio Holdings, Inc. |
| KWMT | AM | 35891 | 540 | Alpha Media |
| KWMW | FM | 39522 | 105.1 | MTD, Inc. |
| KWMX | FM | 30433 | 96.7 | Stone Canyon of Flagstaff, LLC |
| KWMY | FM | 164107 | 105.9 | Desert Mountain Broadcasting Licenses, LLC |

| | | | | |
|---|---|---|---|---|
| KWMZ | FM | 89100 | 104.5 | M.A.C. Broadcasting, LLC |
| KWNA | FM | 60047 | 92.7 | Elko Broadcasting Company, Inc. |
| KWNC | AM | 29647 | 1370 | Townsquare License, LLC |
| KWNE | FM | 7087 | 94.5 | Broadcasting Corp. Of Mendocino County |
| KWNG | FM | 60864 | 105.9 | Q Media Group Llc |
| KWNN | FM | 60427 | 98.3 | Radio License Holding CBC, LLC |
| KWNO | AM | 72152 | 1230 | Leighton Radio Holdings, Inc. |
| KWNS | FM | 56175 | 104.7 | Lottie L Foster |
| KWNZ | FM | 164200 | 106.3 | Lazer Licenses, LLC |
| KWOA | AM | 48971 | 730 | Absolute Communications II, LLC |
| KWOC | AM | 6015 | 930 | Mississippi River Radio, LLC |
| KWOD | AM | 87143 | 1660 | Audacy License, LLC |
| KWOF | FM | 198764 | 106.3 | Chisholm Trail Broadcasting Co |
| KWOK | AM | 68057 | 1490 | Alpha Media, LLC |
| KWON | AM | 36004 | 1400 | Kcd Enterprises Inc |
| KWOR | AM | 35897 | 1340 | Legend Communications, LLC |
| KWOS | AM | 9927 | 950 | Zimmer Radio of Mid-Mo, Inc |
| KWOW | FM | 6449 | 104.1 | Waco Entertainment Group, LLC |
| KWOX | FM | 50332 | 101.1 | Tri State Media LLC |
| KWOZ | FM | 46336 | 103.3 | Wrd Entertainment Inc |
| KWPC | AM | 47085 | 860 | VMPP, LLC |
| KWPK | FM | 59365 | 104.1 | Horizon Broadcasting Group LLC |
| KWPM | AM | 47952 | 1450 | Better Newspapers, Inc. |
| KWPN | AM | 22190 | 640 | Radio License Holding CBC, LLC |
| KWPS | FM | 183370 | 99.7 | High Plains Radio Network, LLC |
| KWPT | FM | 49308 | 100.3 | KWPT, Inc. |
| KWPW | FM | 57377 | 107.9 | Waco Entertainment Group, LLC |
| KWQQ | AM | 36830 | 1320 | Rudex Broadcasting, Ltd. |
| KWQW | FM | 30116 | 98.3 | Radio License Holding CBC, LLC. |
| KWRD | AM | 71519 | 1470 | Zula Com, Llc |
| KWRE | AM | 33467 | 730 | Kaspar Broadcasting Co of Missouri |
| KWRF | AM | 52650 | 860 | Pines Broadcasting Inc. |
| KWRF | FM | 52651 | 105.5 | Pines Broadcasting Inc. |
| KWRK | FM | 66147 | 96.1 | The Navajo Nation |
| KWRL | FM | 24797 | 102.3 | EMG2, LLC |
| KWRN | AM | 33393 | 1550 | Lazer Licenses, LLC |
| KWRO | AM | 13874 | 630 | Bicoastal CB, LLC |
| KWRQ | FM | 56341 | 102.3 | Double-R-Communications, LLC |
| KWRT | AM | 5225 | 1370 | Billings Broadcasting, LLC |
| KWRU | AM | 65774 | 1300 | Punjabi American Media, LLC |
| KWRZ | FM | 59346 | 92.3 | Brooke Communications, Inc. |
| KWSA | FM | 15528 | 100.1 | AJB Holdings, LLC |
| KWSH | AM | 65629 | 1260 | One Ten Broadcast Group, Inc. |
| KWSN | AM | 59813 | 1230 | Midwest Communications, Inc. |

| KWST | AM | 33298 | 1430 | Entravision Holdings, LLC |
| KWSW | AM | 19841 | 980 | Eureka Broadcasting Co Inc |
| KWTG | FM | 70355 | 104.7 | Miss Lou Media, LLC |
| KWTO | AM | 35900 | 560 | Zimmer Midwest Communications, Inc. |
| KWTO | FM | 63339 | 101.3 | Zimmer Midwest Communications, Inc. |
| KWUF | AM | 51287 | 1400 | Wolf Creek Broadcasting, LLC |
| KWUF | FM | 51286 | 106.1 | Wolf Creek Broadcasting, LLC |
| KWUL | AM | 49042 | 920 | East Central Broadcasting, LLC |
| KWUT | FM | 72224 | 97.7 | Sanpete County Broadcasting Company |
| KWUZ | FM | 164293 | 97.5 | Three Eagles Communications |
| KWVF | FM | 190436 | 102.7 | Amaturo Sonoma Media Group, LLC |
| KWVN | FM | 57757 | 107.7 | EMG2, LLC |
| KWVR | AM | 70744 | 1340 | Wallowa Valley Radio, LLC |
| KWVR | FM | 70756 | 92.1 | Wallowa Valley Radio, LLC |
| KWVV | FM | 52145 | 103.5 | Peninsula Radio Group Inc |
| KWWK | FM | 50289 | 96.5 | Townsquare Media Rochester Lic, LLC |
| KWWN | AM | 137871 | 1100 | Lotus Broadcasting Corp. |
| KWWR | FM | 35952 | 95.7 | Kxeo Radio Inc |
| KWWV | FM | 25960 | 106.1 | Dimes Media Corporation |
| KWWW | FM | 59050 | 96.7 | Townsquare License, LLC |
| KWXD | FM | 28689 | 103.5 | Mytown Media |
| KWXM | FM | 190441 | 102.3 | Omega Entertainment LLC |
| KWXS | FM | 189513 | 107.7 | Combined Communications, Inc. |
| KWXT | AM | 23872 | 1490 | Caldwell Media, LLC |
| KWXW | FM | 191541 | 93.7 | Kyros Media Corp. |
| KWXX | FM | 48679 | 94.7 | New West Broadcasting Corp |
| KWYD | FM | 7377 | 101.1 | Iliad Media Group Holdings Inc. |
| KWYE | FM | 18406 | 101.1 | Cumulus Licensing, LLC |
| KWYK | FM | 4039 | 94.9 | Basin Broadcasting Co. Inc |
| KWYL | FM | 67816 | 102.9 | Radio License Holding CBC, LLC |
| KWYN | AM | 18183 | 1400 | East Ark Bcstrs Inc |
| KWYN | FM | 18182 | 92.5 | East Ark Bcstrs Inc |
| KWYO | AM | 12942 | 1410 | Lovecom, Inc |
| KWYR | AM | 42112 | 1260 | Midwest Radio Corporation |
| KWYR | FM | 42109 | 93.7 | Midwest Radio Corporation |
| KWYU | FM | 198739 | 96.9 | Rufus Resources, LLC |
| KWYW | FM | 89088 | 99.1 | Edwards Communications, LLC |
| KWYX | FM | 166051 | 93.5 | Cochise Broadcasting LLC |
| KWYY | FM | 26300 | 95.5 | Townsquare Media Casper Lic., LLC |
| KXAC | FM | 57429 | 100.5 | Subarctic Media, LLC |
| KXAR | AM | 33763 | 1490 | Newport Broadcasting Company |
| KXAV | FM | 171012 | 98.7 | Xavier Entertainment, LLC |
| KXAZ | FM | 36340 | 93.3 | Lake Powell Communications, Inc. |
| KXBA | FM | 86717 | 93.3 | Peninsula Radio Group Inc |

| | | | | |
|---|---|---|---|---|
| KXBB | FM | 198736 | 101.7 | River Rat Radio, LLC |
| KXBL | FM | 68331 | 99.5 | Griffin Licensing, LLC |
| KXBN | FM | 61386 | 92.1 | Townsquare License, LLC |
| KXBX | AM | 49201 | 1270 | Bicoastal Media LLC |
| KXBX | FM | 49198 | 98.3 | Bicoastal Media LLC |
| KXBZ | FM | 37775 | 104.7 | Manhattan Broadcasting Co, Inc. |
| KXCA | AM | 50213 | 1380 | Mollman Media, Inc. |
| KXCB | AM | 50307 | 1420 | Hickory Radio, LLC |
| KXCD | FM | 164259 | 93.5 | Lee Family Broadcasting, Inc. |
| KXCM | FM | 67029 | 96.3 | Copper Mountain Broadcasting Company |
| KXCS | FM | 164310 | 105.5 | Big Spring TX Media LLC |
| KXDD | FM | 7919 | 104.1 | SMG-Yakima, LLC |
| KXDG | FM | 17125 | 97.9 | Zimmer Radio, Inc |
| KXDI | FM | 189497 | 93.9 | P&A Media LLC |
| KXDJ | FM | 61684 | 98.3 | Chris Samples Broadcasting |
| KXDL | FM | 53301 | 99.7 | D&K Distributors, Inc. |
| KXDR | FM | 89040 | 106.7 | Anderson Radio Broadcasting, Inc. |
| KXDZ | FM | 70781 | 100.5 | Dimes Media Corporation |
| KXEA | FM | 170999 | 104.9 | Radford Media Group, LLC |
| KXEG | AM | 10975 | 1280 | KXEG AM LLC |
| KXEL | AM | 35950 | 1540 | NRG Media, LLC |
| KXEN | AM | 54739 | 1010 | East Central Broadcasting, Llc |
| KXEO | AM | 35951 | 1340 | Kxeo Radio Inc |
| KXEQ | AM | 57445 | 1340 | Azteca Broadcasting, Inc. |
| KXET | AM | 71752 | 1150 | Bustos Media Holdings, LLC |
| KXEX | AM | 54960 | 1550 | Bendita Eucaristia Radio Inc. |
| KXEZ | FM | 86121 | 92.1 | Metro Broadcasters-Texas, Inc |
| KXFC | FM | 82533 | 105.5 | Chickasaw Nation |
| KXFE | FM | 774 | 106.9 | Arkansas County Broadcasters, Inc. |
| KXFG | FM | 63912 | 92.9 | Audacy License, LLC |
| KXFM | FM | 5470 | 99.1 | Point Ten, LLC |
| KXFN | AM | 74579 | 1380 | Immaculate Heart Media, Inc. |
| KXFT | FM | 162477 | 99.7 | Alpha Media |
| KXGE | FM | 29127 | 102.3 | Townsquare Media Poughkeepsie, LLC |
| KXGF | AM | 63878 | 1400 | Staradio Corp. |
| KXGL | FM | 39781 | 100.9 | Alpha Media, LLC |
| KXGN | AM | 24285 | 1400 | P&A Media LLC |
| KXGO | FM | 190384 | 99.5 | William W. McCutchen III |
| KXGT | FM | 68625 | 98.3 | i3G Media, Inc. |
| KXHT | FM | 5213 | 107.1 | Flinn Broadcasting Corp |
| KXIA | FM | 40464 | 101.1 | Trending Media, Inc. |
| KXIT | AM | 15300 | 1240 | Rogco Family, LLC |
| KXIX | FM | 165965 | 94.1 | GCC Bend, LLC |
| KXJJ | AM | 35517 | 1570 | Spanish Media Consulting Corporation |

| | | | | |
|---|---|---|---|---|
| KXJK | AM | 22054 | 950 | Forrest City Bcstg Co |
| KXJN | FM | 166043 | 97.7 | Cochise Media Licenses LLC |
| KXKC | FM | 6350 | 99.1 | Radio License Holding CBC, LLC |
| KXKK | FM | 4830 | 92.5 | De La Hunt Media, Inc. |
| KXKL | FM | 59959 | 105.1 | KSE Radio Ventures, LLC |
| KXKQ | FM | 40916 | 92.9 | Double-R-Communications, LLC |
| KXKR | FM | 2185 | 101.1 | Cochise Broadcasting, LLC |
| KXKS | FM | 46982 | 93.7 | Townsquare Media Shreveport, LLC |
| KXKU | FM | 430 | 106.1 | Ad Astra Per Aspera Broadcasting, I |
| KXKX | FM | 5204 | 105.7 | Townsquare Media Sedalia Lic, LLC |
| KXKZ | FM | 58273 | 107.5 | Red Peach, LLC |
| KXL | FM | 26932 | 101.1 | Alpha Media Licensee, LLC |
| KXLB | FM | 30566 | 100.7 | Townsquare Media Bozeman Lic, LLC |
| KXLE | AM | 35958 | 1240 | Ellensburg Radio Broadcasting, Llc |
| KXLE | FM | 35957 | 95.3 | Ellensburg Radio Broadcasting, Llc |
| KXLG | FM | 15262 | 99.1 | TMRG Broadcasting, LLC |
| KXLI | FM | 164097 | 94.5 | Radio Activo Broadcasting, LLC |
| KXLM | FM | 34349 | 102.9 | Lazer Licenses, LLC |
| KXLO | AM | 35963 | 1230 | KXLO Broadcast, Inc |
| KXLP | FM | 164248 | 94.1 | Subarctic Media, LLC |
| KXLR | FM | 49622 | 95.9 | Rob Ingstad Licenses, LLC |
| KXLS | FM | 17240 | 95.7 | Chisholm Trail Broadcasting Company |
| KXLT | FM | 18049 | 107.9 | Peak Brdcstg od Boise Licenses, LLC |
| KXLW | FM | 78362 | 96.3 | Ohana Media Group, LLC |
| KXLX | AM | 30036 | 700 | QueenB Radio, Inc |
| KXLY | AM | 61947 | 920 | QueenB Radio, Inc |
| KXLY | FM | 61946 | 99.9 | QueenB Radio, Inc |
| KXMO | FM | 84271 | 95.3 | KTTR-KZNN, Inc. |
| KXMT | FM | 18421 | 99.1 | L.M.N.O.C. Broadcasting, LLC |
| KXMX | FM | 189538 | 105.1 | M&M Media, LLC |
| KXMZ | FM | 164109 | 102.7 | Haugo Broadcasting, Inc. |
| KXNA | FM | 71703 | 104.9 | Rox Radio Group, LLC |
| KXNC | FM | 164131 | 104.7 | Post Rock Radio, LLC |
| KXNP | FM | 9934 | 103.5 | Armada Media McCook, Inc |
| KXNT | AM | 33068 | 840 | Audacy License, LLC |
| KXNZ | FM | 189576 | 98.9 | Route 66 Media, LLC |
| KXO | AM | 35969 | 1230 | Kxo Inc |
| KXO | FM | 35970 | 107.5 | Kxo Inc |
| KXOJ | FM | 28850 | 94.1 | SMG-Tulsa, LLC |
| KXOL | FM | 28848 | 96.3 | KXOL Licensing, Inc. |
| KXOO | FM | 51563 | 94.3 | Paragon Comms Inc |
| KXOQ | FM | 18044 | 104.3 | Eagle Bluff Enterprises |
| KXOT | FM | 51762 | 106.3 | Vanguard Media, LLC |
| KXOX | AM | 63197 | 1240 | Stein Broadcasting Co Inc |

| KXOX | FM | 63198 | 96.7 | Stein Broadcasting Co Inc |
|------|-----|--------|-------|---------------------------|
| KXPA | AM | 11752 | 1540 | Multicultural Radio Bcstg Inc |
| KXPK | FM | 20300 | 96.5 | Entravision Holdings, LLC |
| KXPN | AM | 52803 | 1460 | Flood Communications Tri-Cities, LLC |
| KXPO | AM | 34475 | 1340 | Simmons Broadcasting, Inc. |
| KXPS | AM | 22342 | 1010 | CRC Media West, LLC |
| KXPT | FM | 38450 | 97.1 | Lotus Broadcasting Corp |
| KXPZ | FM | 63453 | 99.5 | Bravo Mic Communications, LLC |
| KXQQ | FM | 12560 | 100.5 | Audacy License, LLC |
| KXQT | FM | 191560 | 105.9 | Permian Basin Broadcasting, LLC |
| KXRA | AM | 51523 | 1490 | Leighton Enterprises, Inc. |
| KXRA | FM | 51525 | 92.3 | Leighton Enterprises, Inc. |
| KXRB | AM | 64710 | 1140 | Townsquare Med Sioux Falls Lic, LLC |
| KXRB | FM | 166031 | 100.1 | Townsquare Med Sioux Falls Lic, LLC |
| KXRC | FM | 88463 | 105.3 | KRJ Company |
| KXRD | FM | 51098 | 96.7 | Rox Radio Group, LLC |
| KXRK | FM | 406 | 96.3 | Broadway Media, LLC |
| KXRO | AM | 52674 | 1320 | Alpha Media, LLC |
| KXRQ | FM | 83548 | 94.3 | Uinta Broadcasting, LLC |
| KXRR | FM | 50405 | 106.1 | SMG - Monroe, LLC |
| KXRS | FM | 36829 | 105.5 | Lazer Licenses, LLC |
| KXRV | FM | 165952 | 107.5 | Radio Bismarck Mandan, LLC |
| KXRX | FM | 16727 | 97.1 | Townsquare Med Tri-Cities Lic, LLC |
| KXRZ | FM | 6651 | 99.3 | Leighton Enterprises, Inc. |
| KXSA | FM | 35992 | 103.1 | Pines Broadcasting, Inc. |
| KXSB | FM | 43999 | 101.7 | Lazer Licenses, LLC |
| KXSE | FM | 53653 | 104.3 | Entravision Holdings, LLC |
| KXSL | AM | 33693 | 1470 | New Star Broadcasting LLC |
| KXSL | FM | 171004 | 103.5 | New Star Broadcasting LLC |
| KXSM | FM | 34526 | 93.1 | Lazer Licenses, LLC |
| KXSN | FM | 34589 | 98.1 | Audacy License, LLC |
| KXSP | AM | 50313 | 590 | SM-KXSP, LLC |
| KXSS | AM | 60493 | 1390 | Townsquare Med Lic of St Cloud, Inc |
| KXSS | FM | 9306 | 96.9 | Townsquare Media Amarillo Lic, LLC |
| KXST | AM | 47745 | 1140 | Audacy License, LLC |
| KXTA | FM | 28218 | 99.1 | Lee Family Broadcasting, Inc. |
| KXTD | AM | 61985 | 1530 | Key Plus Properties, LLC |
| KXTE | FM | 2100 | 107.5 | Beasley Media Group Licenses, LLC |
| KXTG | AM | 948 | 750 | Alpha Media Licensee, LLC |
| KXTK | AM | 36026 | 1280 | Pacific Coast Media, LLC |
| KXTL | AM | 63871 | 1370 | Townsquare License, LLC |
| KXTN | AM | 67069 | 1350 | Latino Media Network, LLC |
| KXTQ | FM | 4019 | 106.5 | Ramar Communications, Inc. |
| KXTS | FM | 72925 | 98.7 | B.C. Radio LLC |

| | | | | |
|---|---|---|---|---|
| KXTT | FM | 164119 | 94.9 | Lazer Licenses, LLC |
| KXTZ | FM | 30108 | 95.3 | Dimes Media Corporation |
| KXVB | FM | 88358 | 101.5 | Rox Radio Group, LLC |
| KXVV | FM | 72717 | 103.1 | EDB VV License LLC |
| KXWI | FM | 190377 | 98.5 | P&A Media LLC |
| KXWX | FM | 164262 | 93.7 | Big River Broadcasting, LLC |
| KXXE | FM | 58792 | 92.5 | Center Broadcasting Co, Inc |
| KXXF | FM | 479 | 105.3 | Excel Media, LLC |
| KXXF | FM | 191511 | 106.5 | L.M.N.O.C. Broadcasting, LLC |
| KXXI | FM | 35029 | 93.7 | Millennium Media, Inc. |
| KXXJ | AM | 161171 | 1330 | BTC USA Holdings Management Inc. |
| KXXK | FM | 67897 | 95.3 | Alpha Media, LLC |
| KXXL | FM | 164171 | 106.1 | Keyhole Broadcasting, LLC |
| KXXN | FM | 165970 | 97.5 | Falls Media, LLC |
| KXXO | FM | 67027 | 96.1 | 3 Cities, Inc. |
| KXXP | FM | 198745 | 104.5 | Bustos Media Holdings, LLC |
| KXXR | FM | 35506 | 93.7 | Radio License Holding CBC, LLC |
| KXXU | FM | 191505 | 104.3 | William W McCutchen III |
| KXXX | AM | 37125 | 790 | Kansas Broadcast Company, LLC |
| KXXZ | FM | 27984 | 95.9 | Dos Costas Communications |
| KXYL | AM | 71105 | 1240 | Tackett-Boazman Broadcasting LP |
| KXYL | FM | 12237 | 102.3 | Tackett-Boazman Broadcasting, LP |
| KXZM | FM | 4698 | 93.7 | Lazer Licenses, LLC |
| KXZT | FM | 164201 | 107.9 | Mid-Century Radio, LLC |
| KXZZ | FM | 48685 | 100.1 | Lotus Communications Corp |
| KYAA | AM | 60852 | 1200 | Immaculate Heart Media, Inc. |
| KYAH | AM | 35207 | 540 | DCO Holdings, LLC |
| KYAL | AM | 35974 | 1550 | KXOJ, Inc. |
| KYAL | FM | 35141 | 97.1 | Kmmy Inc |
| KYAP | FM | 82007 | 96.9 | La Guapa Broadcasting Ideas, Llc |
| KYAT | FM | 35028 | 94.5 | Millennium Media, Inc. |
| KYBA | FM | 67336 | 105.3 | Townsquare Media Rochester License |
| KYBB | FM | 15308 | 102.7 | Townsquare Med Sioux Falls Lic, LLC |
| KYBC | AM | 35866 | 1600 | Yavapai Broadcasting Corporation |
| KYBE | FM | 67311 | 95.7 | High Plains Radio Network LLC |
| KYBG | FM | 66791 | 102.1 | Third Partner Broadcasting, Inc. |
| KYBI | FM | 63327 | 100.1 | KASA Family Limited Partnership |
| KYCA | AM | 61433 | 1490 | Prescott Broadcasting, LLC |
| KYCH | FM | 35034 | 97.1 | Audacy License, LLC |
| KYCK | FM | 62059 | 97.1 | Leighton Enterprises, Inc. |
| KYCN | AM | 60644 | 1340 | Smith Broadcasting Inc |
| KYCS | FM | 20482 | 95.1 | Wagonwheel Communications Corp |
| KYCT | FM | 198770 | 92.7 | Independence Rock Media, LLC |
| KYDN | FM | 58901 | 95.3 | Buffalo Broadcasting of Colorado, LLC |

| KYDT | FM | 78241 | 103.1 | Tri State Communications, LLC |
| KYEE | FM | 7866 | 94.3 | Burt Broadcasting, Inc. |
| KYEL | FM | 76511 | 105.5 | EAB of Russellville, LLC |
| KYES | AM | 136921 | 1180 | Gabriel Media |
| KYET | AM | 64357 | 1170 | Grand Canyon Gateway Brdcsting, LLC |
| KYEZ | FM | 28470 | 93.7 | Meridian Media, LLC |
| KYFM | FM | 36005 | 100.1 | Kcd Enterprises Inc |
| KYGL | FM | 12312 | 106.3 | Townsquare Media Texarkana Lic, LLC |
| KYGO | FM | 30829 | 98.5 | Bonneville International Corp. |
| KYHD | FM | 189575 | 94.7 | Will Payne |
| KYIS | FM | 8798 | 98.9 | Radio License Holding CBC, LLC |
| KYIZ | AM | 86941 | 1620 | Bennett Media Group, LLC |
| KYJJ | FM | 762174 | 94.1 | Noemy Rodriguez |
| KYJK | FM | 162326 | 105.9 | Missoula Broadcasting Company, LLC |
| KYKC | FM | 9941 | 100.1 | Chickasaw Nation |
| KYKK | FM | 57035 | 93.5 | Tenn-Vol Corp. |
| KYKM | FM | 67287 | 94.3 | Kremling Enterprises, Inc. |
| KYKN | AM | 72474 | 1430 | Willamette Broadcasting Corp. |
| KYKS | FM | 25582 | 105.1 | Townsquare Media Lufkin License,LLC |
| KYKX | FM | 54844 | 105.7 | Alpha Media, LLC |
| KYKY | FM | 20358 | 98.1 | Audacy License, LLC |
| KYKZ | FM | 38601 | 96.1 | Cumulus Licensing Corp |
| KYLI | FM | 164142 | 96.7 | Chavez Radio Group |
| KYLS | AM | 39584 | 1450 | Dockins Communications, Inc |
| KYLS | FM | 15655 | 95.9 | Dockins Broadcast Group, LLC |
| KYLT | AM | 32389 | 1340 | Anderson Radio Broadcasting, Inc. |
| KYLZ | FM | 16750 | 101.3 | Vanguard Media, LLC |
| KYMK | FM | 11605 | 106.3 | Delta Media Corporation |
| KYMN | AM | 36013 | 1080 | R.R. Larson & Associates, LLC |
| KYMO | AM | 69567 | 1080 | Delta Broadcasting, LLC |
| KYMO | FM | 69568 | 105.3 | Delta Broadcasting, LLC |
| KYMV | FM | 81867 | 100.7 | Broadway Media, LLC |
| KYMX | FM | 72116 | 96.1 | Bonneville International, Corp. |
| KYNG | AM | 71702 | 1590 | Cumulus Licensing, LLC |
| KYNO | AM | 18407 | 940 | John Ostlund And Katrina Ostlund |
| KYNS | AM | 73039 | 1340 | Dimes Media Corporation |
| KYNT | AM | 60857 | 1450 | Riverfront Broadcasting Llc |
| KYNU | FM | 68627 | 95.5 | i3G Media, Inc. |
| KYNZ | FM | 58333 | 107.1 | SMG-Ardmore, LLC |
| KYOA | FM | 183381 | 98.7 | K-955, Inc |
| KYOE | FM | 16414 | 102.3 | Del Mar Trust |
| KYOK | AM | 40484 | 1140 | Martin Broadcasting, Inc. |
| KYOO | AM | 36016 | 1200 | Benne Broadcasting of Bolivar, LLC |
| KYOO | FM | 36015 | 99.1 | Benne Broadcasting of Bolivar, LLC |

| KYOS | AM | 41174 | 1480 | SMG-Merced, LLC |
| KYOX | FM | 82135 | 94.3 | Villecom, LLC |
| KYOY | FM | 77915 | 92.3 | Proshop Radio Broadcasting, LLC |
| KYQQ | FM | 37121 | 106.5 | SM- KYQQ, LLC |
| KYRK | FM | 40798 | 106.5 | Withers Family Texas Holdings, LP |
| KYRO | AM | 59251 | 1280 | Lincoln County Broadcasting LLC |
| KYRX | FM | 81680 | 97.3 | Dana R. Withers |
| KYSC | FM | 77906 | 96.9 | Rob Ingstad Licenses, LLC |
| KYSE | FM | 39612 | 94.7 | Entravision Holdings, LLC |
| KYSJ | AM | 50511 | 1270 | Eagle Communications, Inc. |
| KYSL | FM | 35577 | 93.9 | Krystal Broadcasting Inc |
| KYSM | FM | 20400 | 103.5 | Alpha Media |
| KYSN | FM | 63883 | 97.7 | Townsquare License, LLC |
| KYSP | AM | 59049 | 1340 | Townsquare License, LLC |
| KYSS | FM | 71759 | 94.9 | Townsquare Media Missoula Lic, LLC |
| KYST | AM | 27298 | 920 | Hispanic Broadcasting, Inc. |
| KYSX | FM | 76918 | 105.1 | BMG Billings, LLC |
| KYTC | FM | 49798 | 102.7 | Alpha Media |
| KYTE | FM | 78488 | 105.5 | Alexandra Communications, Inc. |
| KYTI | FM | 12931 | 93.7 | Lovcom, Inc. |
| KYTN | FM | 68612 | 104.9 | Thunderbolt Broadcasting Company |
| KYTO | FM | 83787 | 96.1 | Results Radio of Redding Licensee, LLC |
| KYTZ | FM | 49019 | 106.7 | Simmons Broadcasting Inc. |
| KYUL | AM | 71854 | 1310 | Steckline Communications, Inc. |
| KYUN | FM | 164129 | 102.1 | Iliad Media Group Holdings Inc. |
| KYUS | FM | 42380 | 92.3 | P&A Media LLC |
| KYVA | AM | 35026 | 1230 | Millennium Media, Inc. |
| KYVA | FM | 61902 | 103.7 | Millennium Media, Inc |
| KYVL | AM | 14352 | 1440 | Bicoastal Rogue Valley, LLC |
| KYVZ | FM | 191550 | 106.1 | Vyzourek, Joseph, J. |
| KYW | AM | 25441 | 1060 | Audacy License, LLC |
| KYWL | AM | 161553 | 1480 | Desert Mountain Broadcasting, LLC |
| KYWW | AM | 67067 | 1530 | Latino Media Network, LLC |
| KYXE | FM | 183328 | 104.9 | Bustos Media Holdings, LLC |
| KYXK | FM | 52416 | 106.9 | High Plains Radio Network, LLC |
| KYXX | FM | 60845 | 94.3 | Tenn-Vol Corp. |
| KYXY | FM | 51671 | 96.5 | Audacy License, LLC |
| KYYA | AM | 19216 | 730 | Desert Mountain Broadcasting, LLC |
| KYYI | FM | 58740 | 104.7 | Cumulus Licensing Corporation |
| KYYK | FM | 72838 | 98.3 | Zula Com, Llc |
| KYYO | FM | 34485 | 96.9 | Kgy, Inc. |
| KYYS | AM | 73938 | 1250 | Reyes Media Group, Inc. |
| KYYT | FM | 12242 | 102.3 | Gorge Country Media, Inc. |
| KYYW | AM | 40997 | 1470 | Townsquare Media Abilene Lic, LLC |

| KYYZ | FM | 10510 | 96.1 | Townsquare License, LLC |
|------|----|-------|------|--------------------------|
| KYZK | FM | 1164 | 107.5 | Woods River Media, LLC |
| KYZS | AM | 72779 | 1490 | Gleiser Communications, LLC |
| KZAC | AM | 34472 | 560 | Radio License Holding CBC, LLC |
| KZAH | FM | 198621 | 99.1 | Jam Broadcasting, LLC |
| KZAL | FM | 162412 | 94.7 | Chelan Valley Media Group LLC |
| KZAP | FM | 56714 | 96.7 | Deer Creek Broadcasting, LLC |
| KZAT | FM | 14846 | 95.5 | Grupo Roble, LLC |
| KZBD | FM | 11243 | 105.7 | SMG - Spokane, LLC |
| KZBE | FM | 31661 | 104.3 | North Cascades Broadcasting, Inc. |
| KZBG | FM | 83397 | 97.7 | Nelly Broadcasting, LLC |
| KZBI | FM | 35581 | 92.9 | M & M Broadcasters, Ltd. |
| KZBK | FM | 4930 | 96.9 | Best Broadcasting Inc |
| KZBL | FM | 7824 | 100.7 | Baldridge-Dumas Comm., Inc. |
| KZBQ | FM | 28254 | 93.9 | Idaho Wireless Corp |
| KZBR | FM | 162292 | 97.1 | Wolf Creek Broadcasting, LLC |
| KZBS | FM | 166022 | 104.3 | BCVision |
| KZBT | FM | 35880 | 93.3 | Townsquare Med Odes/Mid II Lic, LLC |
| KZCD | FM | 12791 | 94.1 | Townsquare Media Lawton License,LLC |
| KZCE | FM | 55425 | 101.1 | Sierra H. Broadcasting, Inc |
| KZCR | FM | 21399 | 103.3 | Leighton Radio Holdings, Inc. |
| KZDB | FM | 57720 | 100.5 | Majestic Communications, LLC |
| KZDC | AM | 65330 | 1250 | L & L Broadcasting, Inc. |
| KZDG | AM | 25458 | 1550 | Fremont Broadcasting, LLC |
| KZDV | FM | 189574 | 99.5 | Will Payne |
| KZDX | FM | 42885 | 99.9 | Lee Family Broadcasting, Inc |
| KZDY | FM | 87228 | 96.3 | Dierking Communications, Inc. |
| KZEE | AM | 56300 | 1220 | Tarrant Radio Broadcasting, Inc. |
| KZEG | FM | 191496 | 104.9 | Radio Pacific, Inc. |
| KZEL | FM | 49822 | 96.1 | Cumulus Licensing Corporation |
| KZEN | FM | 50733 | 100.3 | Alpha Media |
| KZER | AM | 3156 | 1250 | Lazer Licenses, LLC |
| KZEW | FM | 60645 | 101.7 | Smith Broadcasting, Inc. |
| KZEZ | AM | 160278 | 1490 | Frandsen Media Company, LLC |
| KZFM | FM | 39716 | 95.5 | Malkan Interactive Communications, |
| KZFN | FM | 35560 | 106.1 | KRPL, Inc. |
| KZGD | AM | 72475 | 1390 | Iglesia Pentecostal Vispera Del Fin |
| KZGF | FM | 54593 | 94.7 | Leighton Enterprises, Inc. |
| KZGI | FM | 191536 | 105.7 | Bustos Media Holdings, LLC |
| KZGL | FM | 165966 | 103.7 | Murphy Air, LLC |
| KZGU | FM | 60854 | 99.5 | Sorensen Pacific Broadcastingg, Inc. |
| KZGZ | FM | 33082 | 97.5 | Sorensen Pacific Bcstg, Inc. |
| KZHC | AM | 62265 | 1230 | KJDY, LLC |
| KZHC | FM | 62264 | 92.7 | KJDY, LLC |

| KZHE | FM | 201 | 100.5 | A-1 Communications, Inc. |
|------|----|-----|-------|--------------------------|
| KZHK | FM | 40519 | 95.9 | M. Kent Frandsen |
| KZHR | FM | 35125 | 92.5 | Townsquare License, LLC |
| KZIA | FM | 35556 | 102.9 | KZIA, Inc. |
| KZID | FM | 88203 | 98.5 | Nelly Broadcasting, LLC |
| KZIG | FM | 183342 | 107.5 | Keystone Broadcasting Corp |
| KZII | FM | 61150 | 102.5 | Townsquare Media Lubbock Lic, LLC |
| KZIM | AM | 74582 | 960 | Mississippi River Radio LLC |
| KZIN | FM | 68295 | 96.7 | Townsquare Media Shelby License,LLC |
| KZIQ | FM | 30158 | 92.7 | Adelman Broadcasting, Inc |
| KZJH | FM | 65279 | 95.3 | Jackson Hole Radio, LLC |
| KZJJ | FM | 203618 | 104.5 | Noemy Rodriguez |
| KZJK | FM | 54425 | 104.1 | Audacy License, LLC |
| KZKE | FM | 56339 | 103.3 | Route 66 Broadcasting, LLC |
| KZKR | FM | 82888 | 105.1 | First Natchez Radio Group |
| KZKS | FM | 71959 | 105.3 | Western Slope Communications, LLC |
| KZKX | FM | 53143 | 96.9 | Alpha Media |
| KZKY | FM | 164126 | 104.5 | RJ Broadcasting LS, LLC |
| KZKZ | FM | 20611 | 106.3 | Family Communications, Inc. |
| KZLA | FM | 86866 | 98.3 | Riverdale Broadcasting, LLC |
| KZLB | FM | 60859 | 92.1 | Alpha Media |
| KZLE | FM | 72262 | 93.1 | Wrd Entertainment, Inc. |
| KZLG | FM | 88808 | 95.9 | Cajun Broadcasting, Inc. |
| KZLK | FM | 76967 | 106.3 | Riverfront Broadcasting, LLC |
| KZLS | AM | 87168 | 1640 | Champlin Broadcasting, Inc. |
| KZLT | FM | 35509 | 104.3 | Leighton Enterprises, Inc. |
| KZLY | FM | 191488 | 99.5 | Noemy Rodriguez |
| KZLZ | FM | 36022 | 105.3 | Bustos Media Holdings, LLC |
| KZMC | FM | 166012 | 102.1 | Legacy Communications LLC |
| KZMG | FM | 164141 | 102.7 | Iliad Media Group Holdings Inc. |
| KZMI | FM | 28865 | 103.9 | Holonet Corporation |
| KZMJ | FM | 6386 | 94.5 | Radio One Licenses, LLC |
| KZMK | FM | 23445 | 100.9 | Townsquare License, LLC |
| KZML | FM | 15137 | 95.9 | Bustos Media Holdings, LLC |
| KZMN | FM | 35369 | 103.9 | KOFI, Inc. |
| KZMO | FM | 33654 | 99.9 | Zimmer Midwest Communications, Inc. |
| KZMP | AM | 63551 | 1540 | Estrella Radio Broadcasting of Dallas, LLC |
| KZMP | FM | 15854 | 104.9 | Perfect Media Group, LLC |
| KZMQ | AM | 5245 | 1140 | Legend Comms Wyoming Llc |
| KZMQ | FM | 5248 | 100.3 | Legend Comms Wyoming, LLC |
| KZMT | FM | 50357 | 101.1 | The Montana Radio Company, LLC |
| KZMY | FM | 72722 | 103.5 | Townsquare Media Bozeman Lic, LLC |
| KZMZ | FM | 63199 | 96.9 | Cenla Broadcasting Licensing Compan |
| KZNB | AM | 52345 | 1490 | Luna Foods, Inc. |

| KZND | FM | 10770 | 94.7 | Last Frontier Mediactive, LLC |
|------|----|-------|------|-------------------------------|
| KZNE | AM | 7632 | 1150 | Bryan Broadcasting License Corp. |
| KZNG | AM | 16570 | 1340 | US Stations, LLC |
| KZNN | FM | 35682 | 105.3 | Kttr-Kznn Inc |
| KZNS | AM | 60458 | 1280 | Bonneville Int'l Corp. |
| KZNS | FM | 87974 | 97.5 | Bonneville Int'l Corp. |
| KZNW | FM | 191491 | 103.3 | Bustos Media Holdings, LLC |
| KZOI | AM | 17201 | 1250 | La Fiesta 971, LLC |
| KZOM | FM | 11894 | 96.5 | Orozco Broadcasting Llc |
| KZON | FM | 54944 | 103.9 | Zelus Esports Llc |
| KZOO | AM | 52914 | 1210 | Polynesian Broadcasting Inc |
| KZOQ | FM | 32385 | 100.1 | Townsquare License, LLC |
| KZOR | FM | 48944 | 94.1 | Noalmark Bcstg Corp |
| KZOT | AM | 43237 | 1180 | NRG Media, LLC |
| KZOY | AM | 48026 | 1520 | Cup O'Dirt, LLC |
| KZOZ | FM | 36025 | 93.3 | AGM California, Inc. |
| KZPK | FM | 57562 | 98.9 | Leighton Enterprises Inc |
| KZPT | FM | 6379 | 99.7 | Audacy License, LLC |
| KZQL | FM | 164289 | 105.5 | Breck Media Group Wyoming, Inc. |
| KZQQ | AM | 17803 | 1560 | WesTex Telco. LLC |
| KZQX | FM | 15982 | 100.3 | Chalk Hill Communications, LLC |
| KZRB | FM | 3437 | 103.5 | B & H Broadcasting System, Inc. |
| KZRC | FM | 6348 | 96.1 | Keystone Broadcasting Corporation |
| KZRD | FM | 13010 | 93.9 | Kansas Broadcast Company, LLC |
| KZRG | AM | 71605 | 1310 | Zimmer Radio, Inc. |
| KZRK | FM | 27009 | 107.9 | Cumulus Licensing Corporation |
| KZRN | FM | 165977 | 102.3 | SideStream Media LLC |
| KZRO | FM | 21230 | 100.1 | Big Tree Communications |
| KZRS | FM | 37129 | 107.9 | White Communications, L.L.C. |
| KZRV | FM | 59149 | 96.7 | Townsquare Med Lic of St Cloud, Inc |
| KZRZ | FM | 52510 | 98.3 | SMG - Monroe, LLC |
| KZSB | AM | 57731 | 1290 | Lazer Licenses, LLC |
| KZSF | AM | 68841 | 1370 | Carlos A. Duharte |
| KZSQ | FM | 11708 | 92.7 | Clarke Broadcasting Corporation |
| KZST | FM | 55430 | 100.1 | Amaturo Sonoma Media Group, LLC |
| KZSZ | FM | 51638 | 107.5 | Bustos Media Holdings, LLC |
| KZTA | FM | 36006 | 96.9 | Bustos Media Holdings, LLC |
| KZTB | FM | 953 | 97.9 | Bustos Media Holdings, LLC |
| KZTI | FM | 189473 | 105.3 | Lazer Licenses, LLC |
| KZTK | FM | 41898 | 103.9 | Vision Media, Inc. |
| KZTL | FM | 164138 | 93.5 | Eagle Communications, Inc. |
| KZTM | FM | 33829 | 102.9 | Bustos Media Holdings, LLC |
| KZTP | FM | 164085 | 104.3 | Absolute Communications, LLC |
| KZTQ | AM | 48684 | 1270 | Americom Las Vegas Lp |

| KZTS | AM | 665 | 1380 | JCS Media LLC |
|------|-----|--------|-------|-------------------------------------------|
| KZTZ | FM | 762170 | 92.1 | Bustos Media Holdings, LLC |
| KZUA | FM | 47886 | 92.1 | Petracom of Holbrook, LLC |
| KZUH | FM | 37127 | 92.7 | Rocking M Media, LLC |
| KZUL | FM | 39562 | 104.5 | Mad Dog Wireless, Inc. |
| KZUS | FM | 4042 | 92.3 | Bustos Media Holdings, LLC |
| KZUZ | FM | 17337 | 93.5 | Petracom of Holbrook, LLC |
| KZWB | FM | 162319 | 97.9 | Wagonwheel Communications Corp |
| KZWC | AM | 24660 | 1570 | Fieldview Broadcasting LLC |
| KZWV | FM | 165951 | 101.9 | Zimmer Radio of Mid-Missouri, Inc. |
| KZWY | FM | 38627 | 94.9 | Lovcom, Inc. |
| KZXK | FM | 166050 | 98.9 | Cochise Broadcasting, LLC |
| KZXL | FM | 77846 | 96.3 | Pentagon Communications, LLC |
| KZXR | AM | 53675 | 1310 | La Estacion De La Familia |
| KZXR | FM | 6266 | 101.7 | Bustos Media Holdings, LLC |
| KZXT | FM | 164302 | 93.5 | Anderson Radio Broadcasting, Inc. |
| KZXY | FM | 57920 | 102.3 | EDB V V License, LLC |
| KZYM | AM | 407 | 1230 | Zimmer Radio, Inc. |
| KZYN | FM | 198815 | 104.1 | Redrock Broadcasting, Inc. |
| KZYP | AM | 39750 | 1310 | High Plains Radio Network, LLC |
| KZYQ | FM | 82035 | 101.5 | Contemporary Communications Llc |
| KZYR | FM | 57335 | 97.7 | KNS Broadcasting, LLC |
| KZZA | FM | 23017 | 106.7 | Estrella Radio Broadcasting of Dallas, LLC |
| KZZB | AM | 40485 | 990 | Martin Broadcasting Inc |
| KZZI | FM | 38630 | 95.9 | Riverfront Broadcasting, LLC |
| KZZJ | AM | 57928 | 1450 | Rugby Broadcasters Inc |
| KZZK | FM | 53663 | 105.9 | STARadio Corp. |
| KZZL | FM | 26412 | 99.5 | Inland Northwest Broadcasting, LLC |
| KZZM | FM | 170992 | 101.7 | Star Point Broadcasting, LLC |
| KZZN | AM | 19507 | 1490 | High Plains Radio Network, LLC |
| KZZO | FM | 65481 | 100.5 | Bonneville International, Corp. |
| KZZR | FM | 82538 | 94.3 | Bustos Media Holdings, LLC |
| KZZS | FM | 89085 | 98.3 | Legend Communications of WY, LLC |
| KZZT | FM | 21914 | 105.5 | Fm 105 Inc |
| KZZU | FM | 38493 | 92.9 | QueenB Radio, Inc. |
| KZZW | FM | 166085 | 104.5 | Brooke Deann Williams |
| KZZX | FM | 34923 | 105.3 | Burt Broadcasting, Inc. |
| KZZY | FM | 17358 | 103.5 | Double Z Broadcasting, Inc. |
| KZZZ | AM | 8387 | 1490 | Cameron Broadcasting, Inc. |
| WAAC | FM | 72122 | 92.9 | WGOV, Inc. |
| WAAF | AM | 36200 | 910 | Audacy License, LLC |
| WAAG | FM | 23038 | 94.9 | Galesburg Broadcasting Company |
| WAAI | FM | 2417 | 100.9 | WBOC, Inc. |
| WAAL | FM | 7920 | 99.1 | Townsquare Media Binghamton Lic,LLC |

| WAAM | AM | 72276 | 1600 | Coolarity A2, LLC |
|------|-----|--------|-------|------------------|
| WAAO | FM | 13502 | 93.7 | Three Notch Communications, LLC |
| WAAV | AM | 25999 | 980 | Cumulus Licensing Corp |
| WAAW | FM | 4094 | 94.7 | Wisdom, LLC |
| WAAZ | FM | 14495 | 104.7 | Crestview Broadcasting Co., Inc. |
| WABA | AM | 648 | 850 | Aguadilla Radio & TV Corp., Inc. |
| WABC | AM | 70658 | 770 | Red Apple Media, Inc |
| WABD | FM | 70657 | 97.5 | Cumulus Licensing, LLC |
| WABF | AM | 70656 | 1480 | Eternity Media Group WABF, LLC |
| WABH | AM | 52119 | 1380 | Tower Broadcasting, LLC |
| WABK | FM | 68297 | 104.3 | Blueberry Broadcasting, LLC |
| WABL | AM | 2128 | 1570 | Second Line Media, LLC |
| WABN | AM | 36981 | 1230 | Broadcast Partners, LLC |
| WABO | AM | 40488 | 990 | Heathcock Communications, LLC |
| WABO | FM | 40489 | 105.5 | Heathcock Communications, LLC |
| WABV | AM | 3152 | 1590 | Abbeville Broadcasting LLC |
| WABX | FM | 61055 | 107.5 | Midwest Communications, Inc. |
| WABY | AM | 72620 | 900 | Saratoga Radio LLC |
| WACA | AM | 28279 | 900 | ACR Media, Inc. |
| WACB | AM | 2485 | 860 | Apple City Broadcasting Co., Inc. |
| WACC | AM | 28874 | 830 | Pax Catholic Communications |
| WACD | FM | 49814 | 106.1 | Results Broadcasting, Inc |
| WACK | AM | 52123 | 1420 | Waynco Radio, Inc. |
| WACM | AM | 18717 | 1270 | Red Wolf Broadcasting Corporation |
| WACQ | AM | 1018 | 580 | Tiger Communications, Inc. |
| WACR | FM | 65200 | 105.3 | GTR Licenses, LLC |
| WACV | FM | 189524 | 93.1 | Bluewater Broadcasting Co, LLC |
| WADI | FM | 31412 | 95.3 | Eagle Radio Network, Inc. |
| WADK | AM | 48744 | 1540 | 3G Broadcasting, Inc. |
| WADO | AM | 70684 | 1280 | Univision Radio Stations Group, Inc. |
| WAEG | FM | 31941 | 92.3 | Perry Broadcasting of Augusta, Inc. |
| WAEL | FM | 70685 | 96.1 | WAEL, Inc. |
| WAEW | AM | 14619 | 1330 | Main Street Media, Llc |
| WAEY | AM | 4945 | 1490 | Princeton Bcstg Inc |
| WAEZ | FM | 54601 | 94.9 | Bristol Broadcasting Co, Inc. |
| WAFC | AM | 24229 | 590 | Glades Media Company |
| WAFD | FM | 9300 | 100.3 | Summit Media, Inc. |
| WAFL | FM | 53482 | 97.7 | FM Radio Licenses, LLC |
| WAFM | FM | 62222 | 95.7 | Stanford Communications, Inc. |
| WAFN | AM | 290 | 1310 | Fun Media Group Of North Alabama, LLC |
| WAFN | FM | 57439 | 92.7 | Fun Media Group, Inc. |
| WAFS | AM | 72111 | 1190 | Immaculate Heart Media, Inc. |
| WAFX | FM | 67082 | 106.9 | Tidewater Communications Inc |
| WAFY | FM | 3728 | 103.1 | Manning Broadcasting, Inc. |

| WAFZ | AM | 25811  | 1490  | Glades Media Company |
| WAFZ | FM | 47387  | 92.1  | Glades Media Company, LLC |
| WAGG | AM | 48717  | 610   | SM-WAGG, LLC |
| WAGN | AM | 24584  | 1340  | Radio Plus Bay Citiies, LLC |
| WAGR | AM | 41310  | 1340  | WAGR Broadcasting, Inc. |
| WAGR | FM | 21155  | 102.5 | Holmes County Broadcasting Co., LLC |
| WAGX | FM | 31113  | 101.3 | Total Media Group, Inc |
| WAGY | AM | 70700  | 1320  | Ktc Broadcasting, Inc. |
| WAHR | FM | 70501  | 99.1  | Southern Stone Communications, LLC |
| WAHT | AM | 24482  | 1560  | Byrne Acquisition Group, LLC |
| WAID | FM | 54531  | 106.5 | Radio Cleveland Inc |
| WAIL | FM | 31637  | 99.5  | Fiorini Keys Media, LLC |
| WAIN | AM | 67857  | 1270  | TRI County Radio Bctg Inc |
| WAIN | FM | 67714  | 93.5  | TRI County Radio Bctg Inc |
| WAIS | AM | 48256  | 770   | Nelsonville TV Cable Inc |
| WAIZ | AM | 20323  | 630   | Newton Conover Communications, Inc. |
| WAJD | AM | 24209  | 1390  | Gillen Broadcasting Corp |
| WAJI | FM | 59132  | 95.1  | Sarkes Tarzian Inc |
| WAJK | FM | 36181  | 99.3  | Starved Rock Media, Inc. |
| WAJL | AM | 160359 | 1400  | Linda Waller-Barton |
| WAJQ | FM | 63862  | 104.3 | Blueberry Broadcasting Company, Inc. |
| WAJR | AM | 71671  | 1440  | West Virginia Radio Corp |
| WAJV | FM | 12229  | 98.9  | GTR Licenses, LLC |
| WAJZ | FM | 35537  | 96.3  | 6 Johnson Road Licenses Inc. |
| WAKB | FM | 31942  | 100.9 | Perry Broadcasting of Augusta, Inc. |
| WAKG | FM | 52545  | 103.3 | Piedmont Broadcasting Corp |
| WAKH | FM | 58935  | 105.7 | Northshore Broadcasting Co., Inc. |
| WAKI | AM | 17758  | 1230  | Main Street Media, Llc |
| WAKM | AM | 22365  | 950   | D & H Media LLC |
| WAKO | AM | 36788  | 910   | 3 Towers Broadcasting Company, LLC |
| WAKO | FM | 36787  | 103.1 | 3 Towers Broadcasting Company, LLC |
| WAKR | AM | 43871  | 1590  | Rubber City Radio Group, Inc. |
| WAKU | FM | 15532  | 94.1  | Altrua Investments Internatl Corp. |
| WAKV | AM | 22122  | 980   | Quincy-Richard LLC |
| WAKX | FM | 183339 | 98.7  | Flagler Broadcasting, LLC |
| WAKY | AM | 30798  | 620   | W & B Broadcasting Co., Inc. |
| WAKY | FM | 70495  | 103.5 | W & B Broadcasting Inc |
| WALD | AM | 27463  | 1080  | Glory Communications, Inc. |
| WALG | AM | 54703  | 1590  | First Media Services, LLC |
| WALI | AM | 70783  | 1280  | Beverly Broadcasting Company, LLC |
| WALJ | FM | 189495 | 105.1 | Townsquare Media Tuscaloosa License, LLC |
| WALK | FM | 10137  | 97.5  | Connoisseur Media Licenses, LLC |
| WALL | AM | 3137   | 1340  | Digital Radio Broadcasting, Inc. |
| WALQ | AM | 68309  | 1130  | Autaugaville Radio, Inc. |

| | | | | |
|---|---|---|---|---|
| WALR | FM | 48728 | 104.1 | Cox Radio, LLC |
| WALS | FM | 17316 | 102.1 | Shaw Local Radio Co. |
| WALT | FM | 18229 | 102.1 | Meridian Media Group, LLC |
| WALV | FM | 66956 | 95.3 | J L Brewer Bcstg of Cleveland, LLC |
| WALX | FM | 950 | 100.9 | Scott Communications, Inc. |
| WALY | FM | 47090 | 100.1 | Southern Belle Media Family, Llc |
| WALZ | FM | 54578 | 95.3 | William McVicar & Roger Holst |
| WAMD | AM | 39550 | 970 | Sweet Tea Radio, LLC |
| WAME | AM | 63146 | 550 | Statesville Family Radio Corp. |
| WAMG | AM | 6475 | 890 | Gois Broadcasting Boston, LLC |
| WAMI | FM | 66211 | 102.3 | Covington Media LLC |
| WAMJ | FM | 31872 | 107.5 | ROA Licenses, LLC |
| WAML | AM | 52617 | 1340 | Tillman Broadcasting Network, Inc |
| WAMN | AM | 70851 | 1050 | Two Virginia's Media, Llc |
| WAMO | AM | 25732 | 660 | Audacy Pennsylvania, LLC |
| WAMR | FM | 61658 | 107.5 | Univision Radio Stations Group, Inc. |
| WAMV | AM | 12919 | 1420 | Community First Broadcasters, Inc. |
| WAMW | AM | 25210 | 1580 | Shake Broadcasting, Llc |
| WAMW | FM | 25209 | 107.9 | Shake Broadcasting, Llc |
| WAMY | AM | 62223 | 1580 | Stanford Communications Inc |
| WANB | AM | 32211 | 1210 | Broadcast Communications, Inc. |
| WANG | AM | 37095 | 1490 | TeleSouth Communications, Inc |
| WANI | AM | 63796 | 1400 | Auburn Network Inc |
| WANS | AM | 21829 | 1280 | The Power Foundation |
| WANT | FM | 4103 | 98.9 | Bay Pointe Broadcasting, Inc. |
| WANV | FM | 162367 | 96.7 | FTG Broadcasting, Inc. |
| WANY | FM | 834 | 100.9 | River Country Communications, LLC |
| WAOA | FM | 60387 | 107.1 | Cumulus Licensing Corp. |
| WAOK | AM | 63775 | 1380 | Audacy License, LLC |
| WAOL | FM | 56226 | 99.5 | Dreamcatcher Communications, Inc. |
| WAOR | FM | 63773 | 102.7 | Pathfinder Communications Corp. |
| WAOS | AM | 36157 | 1600 | La Favorita, Inc. |
| WAOV | AM | 50238 | 1450 | Old Northwest Broadcasting, Inc. |
| WAOX | FM | 64563 | 105.3 | Talley Broadcasting Corporation |
| WAPA | AM | 8889 | 680 | Notiradio Broadasting, LLC |
| WAPE | FM | 70863 | 95.1 | Cox Radio, Inc. |
| WAPF | AM | 58934 | 1140 | Northshore Broadcasting Co., Inc. |
| WAPI | AM | 16900 | 1070 | Radio License Holding CBC, LLC |
| WAPL | FM | 73659 | 105.7 | Woodward Communications, Inc. |
| WAQE | AM | 55338 | 1090 | AMC Partners Rice Lake, LLC |
| WAQE | FM | 85769 | 97.7 | AMC Partners Rice Lake, LLC |
| WAQI | AM | 37254 | 710 | Latino Media Network, LLC |
| WAQX | FM | 52606 | 95.7 | Radio License Holding CBC, LLC. |
| WAQY | FM | 58551 | 102.1 | Saga Comms Of New England Inc |

| WARE | AM | 70877 | 1250 | Success Signal Broadcasting |
|------|----|-------|------|------------------------------|
| WARH | FM | 74577 | 106.5 | Hubbard Radio St. Louis, LLC |
| WARK | AM | 39807 | 1490 | Manning Broadcasting, Inc. |
| WARM | AM | 70504 | 590 | Southern Belle, LLC |
| WARM | FM | 73980 | 103.3 | Susquehanna Radio Corp |
| WARO | FM | 66224 | 94.5 | Sun Broadcasting, Inc. |
| WARQ | FM | 58400 | 93.5 | L & L Broadcasting, Inc. |
| WARR | AM | 31897 | 1520 | Darensburg Broadcasting |
| WARU | FM | 78254 | 101.9 | Dream Weaver Marketing, LLC |
| WASC | AM | 48629 | 1530 | New South Broadcasting Corp |
| WASJ | FM | 63585 | 105.1 | RoRo Investments, LLC |
| WASK | AM | 71065 | 1450 | Saga Communications Of Indiana, LLC |
| WASK | FM | 59361 | 98.7 | Saga Communications Of Indiana, LLC |
| WASL | FM | 17509 | 100.1 | Dr. Pepper Pepsi-Cola Bottling Co. of Dyersburg, LLC |
| WASR | AM | 54889 | 1420 | Lakes Media, LLC |
| WATA | AM | 71068 | 1450 | High Country Adventures, LLC |
| WATD | FM | 40468 | 95.9 | Marshfield Broadcasting Company, Inc. |
| WATH | AM | 71096 | 970 | Total Media Group, Inc |
| WATK | AM | 433 | 900 | Results Broadcasting, Inc. |
| WATN | AM | 11624 | 1240 | Community Broadcasters, LLC |
| WATO | FM | 170987 | 106.1 | Loud Media, LLC |
| WATR | AM | 71102 | 1320 | WATR, Inc. |
| WATS | AM | 71104 | 960 | Wats Up, LLC |
| WATT | AM | 65928 | 1240 | MacDonald Garber Broadcasting, Inc. |
| WATV | AM | 5356 | 900 | Courtney French Broadcasting, LLC |
| WATW | AM | 4078 | 1400 | Heartland Communications Lic, LLC |
| WATX | AM | 42658 | 1220 | Clark Media, LLC |
| WATZ | FM | 71108 | 99.3 | Watz Radio Inc |
| WAUB | AM | 43791 | 1590 | Auburn Broadcasting, Inc. |
| WAUC | AM | 40387 | 1310 | Marvina Enterprises, Inc |
| WAUD | AM | 3204 | 1230 | Tiger Communications, Inc. |
| WAUE | FM | 198812 | 100.3 | MARBLE CITY MEDIA, LLC |
| WAUG | AM | 58586 | 750 | PMC Broadcasting, LLC |
| WAUH | FM | 87540 | 102.3 | Civic Media, Inc. |
| WAUK | AM | 10824 | 540 | Civic Media, Inc. |
| WAUN | AM | 35516 | 1350 | Magnum Communications, Inc. |
| WAUR | AM | 17039 | 1550 | Grundy County Broadcasters Inc |
| WAVD | FM | 53490 | 97.1 | FM Radio Licenses, LLC |
| WAVF | FM | 24776 | 101.7 | Saga Quad States Communications |
| WAVH | FM | 3636 | 106.5 | Bigler Broadcasting, LLC |
| WAVK | FM | 23294 | 97.7 | Fiorini Keys Media, LLC |
| WAVL | FM | 170968 | 100.5 | Sunrise Broadcasting, LLC |
| WAVP | AM | 72684 | 1390 | Walco Enterprises LLC |
| WAVQ | AM | 161860 | 1400 | Eastern Airwaves, LLC |

| WAVR | FM | 71103 | 102.1 | Wats Up, LLC |
|------|----|-------|-------|--------------|
| WAVS | AM | 58309 | 1170 | Alliance Broadcasting, Inc. |
| WAVT | FM | 53133 | 101.9 | Pottsville Bcstg Co Inc |
| WAVU | AM | 58944 | 630 | Sand Mountain Broadcasting Service |
| WAVV | FM | 1154 | 101.1 | Fort Myers Broadcasting Company |
| WAWC | FM | 72487 | 103.5 | Kensington Digital Media of Indiana, LLC |
| WAWK | AM | 49395 | 1140 | Northeast Indiana Broadcasting, Inc. |
| WAWO | AM | 63861 | 1400 | Blueberry Broadcasting Company, Inc. |
| WAXB | AM | 66327 | 850 | The Berkshire Broadcasting Corporation |
| WAXI | FM | 14232 | 104.9 | 3 Towers Broadcasting Company, LLC |
| WAXL | FM | 64420 | 103.3 | Dubois County Broadcasting, Inc |
| WAXM | FM | 69689 | 93.5 | Valley Broadcasting, Inc. |
| WAXS | FM | 52789 | 94.1 | Southern Communications Corp. |
| WAXX | FM | 9866 | 104.5 | Clear Water Brands, Inc. |
| WAXY | AM | 30837 | 790 | Audacy License, LLC |
| WAYC | FM | 10070 | 100.9 | Cessna Communications Inc |
| WAYE | AM | 5354 | 1220 | Rivera Communications, LLC |
| WAYI | FM | 76595 | 104.3 | Hope Media Group |
| WAYK | FM | 50764 | 105.9 | Hope Media Group |
| WAYN | AM | 71152 | 900 | WAYN, Inc. |
| WAYS | AM | 17484 | 1050 | Cumulus Licensing Corp |
| WAYV | FM | 3125 | 95.1 | Equity Communications Lp |
| WAYX | AM | 129162 | 1230 | Satilla Broadcast Properties, LLC |
| WAYY | AM | 7062 | 790 | Clear Water Brands, Inc. |
| WAYZ | FM | 25827 | 104.7 | Hjv Limited Partnership |
| WAZA | FM | 82529 | 107.7 | Northshore Broadcasting Co., Inc. |
| WAZK | FM | 189510 | 97.7 | Nantucket Radio, LLC |
| WAZL | AM | 59757 | 730 | Geos Communications |
| WAZO | FM | 59480 | 107.5 | Sunrise Broadcasting, LLC |
| WAZS | AM | 54839 | 980 | NORSAN COMMUNICATIONS AND MANAGEMENT, INC |
| WAZX | FM | 71198 | 101.9 | WAZX-FM, Inc. |
| WAZY | FM | 68970 | 96.5 | CTI License, LLC |
| WAZZ | AM | 72058 | 1490 | Beasley Media Group, Inc. |
| WBAB | FM | 71199 | 102.3 | Cox Radio Inc |
| WBAC | AM | 66955 | 1340 | East Tennessee Radio Group III, LP |
| WBAD | FM | 28876 | 94.3 | TBTS Broadcasting, LLC |
| WBAE | AM | 49983 | 1490 | Saga Comms Of NE LLC |
| WBAG | AM | 63782 | 1150 | Gray Broadcasting, LLC |
| WBAK | FM | 25411 | 104.7 | Blueberry Broadcasting, LLC |
| WBAL | AM | 65679 | 1090 | Hearst Stations, Inc. |
| WBAM | FM | 16379 | 98.9 | Bluewater Broadcasting Company, LLC |
| WBAN | AM | 128808 | 1340 | Port Broadcasting, LLC |
| WBAP | AM | 71200 | 820 | Cumulus Licensing Holding Co, LLC |
| WBAP | FM | 27299 | 93.3 | Cumulus Licensing Holding Co, LLC |

| | | | | |
|---|---|---|---|---|
| WBAR | FM | 8678 | 94.7 | Capital Media Corp |
| WBAT | AM | 41841 | 1400 | Hoosier AM/FM, LLC |
| WBAV | FM | 6587 | 101.9 | WKIS License, LP |
| WBAZ | FM | 52061 | 102.5 | LRS Radio, LLC |
| WBBA | FM | 62351 | 97.5 | GBI Communications, LLC |
| WBBB | FM | 889 | 96.1 | Carolina Media Group Inc |
| WBBC | FM | 16583 | 93.5 | Denbar Communications, Inc. |
| WBBE | FM | 164104 | 97.9 | Woodward Communications, Inc |
| WBBF | AM | 53967 | 1120 | Radio License Holding CBC, LLC |
| WBBK | FM | 41207 | 93.1 | Kensington Digital Media Of Alabama, LLC |
| WBBL | FM | 70409 | 96.5 | Blakeney Communications, Inc. |
| WBBM | AM | 9631 | 780 | Audacy License, LLC |
| WBBM | FM | 9613 | 96.3 | Audacy License, LLC |
| WBBN | FM | 71207 | 95.9 | Blakeney Communications, Inc. |
| WBBO | FM | 59495 | 98.5 | Press Communications, LLC |
| WBBP | AM | 6542 | 1480 | Bountiful Blessings, Inc. |
| WBBR | AM | 5869 | 1130 | Bloomberg Communications, Inc. |
| WBBT | AM | 66967 | 1340 | TCB Broadcasting, Inc. |
| WBBV | FM | 5370 | 101.3 | Holladay Broadcasting of LA, LLC |
| WBBW | AM | 13667 | 1240 | Cumulus Licensing Corp. |
| WBBX | FM | 67576 | 106.1 | VinCo Media, LLC |
| WBBZ | AM | 52931 | 1230 | Sterling Broadcasting, LLC |
| WBCB | AM | 53648 | 1490 | B & L Media Ventures LLC |
| WBCE | AM | 71209 | 1200 | WBCE, LLC |
| WBCF | AM | 4769 | 1240 | Benny Carle Broadcasting Inc |
| WBCH | AM | 3990 | 1220 | Barry Broadcasting Company |
| WBCH | FM | 3989 | 100.1 | Barry Broadcasting Co |
| WBCK | FM | 37461 | 95.3 | Townsquare Media Battle Creek Lic |
| WBCM | FM | 71210 | 93.5 | WBCM Radio, Inc |
| WBCN | AM | 4437 | 770 | Beasley Media Group, Inc. |
| WBCO | AM | 7111 | 1540 | Franklin Communications, Inc. |
| WBCQ | FM | 170487 | 94.7 | Allan Weiner |
| WBCU | AM | 7088 | 1460 | Union-Carolina Broadcasting, Inc. |
| WBCV | FM | 59608 | 107.9 | NRG License Sub, LLC |
| WBDC | FM | 17623 | 100.9 | Dubois County Bcstg Inc |
| WBDK | FM | 48848 | 96.7 | Mazur, LLC |
| WBDR | FM | 43748 | 106.7 | Community Broadcasters, LLC |
| WBDX | FM | 54445 | 102.7 | Partners for Christian Radio, Inc. |
| WBEA | FM | 52060 | 101.7 | LRS Radio, LLC |
| WBEB | FM | 71382 | 101.1 | Audacy License, LLC |
| WBEC | AM | 2714 | 1420 | Townsquare Media Pittsfield License |
| WBEC | FM | 71437 | 95.9 | Townsquare Media Pittsfield License |
| WBEE | FM | 71206 | 92.5 | Audacy License, LLC |
| WBEJ | AM | 9431 | 1240 | Kenneth C. Hill |

| | | | | |
|---|---|---|---|---|
| WBEL | AM | 58732 | 1380 | Big Radio |
| WBEN | AM | 34381 | 930 | Audacy License, LLC |
| WBEN | FM | 22308 | 95.7 | Beasley Broadcast Group, inc. |
| WBES | AM | 6873 | 950 | Bristol Bcstg Co, Inc |
| WBET | AM | 22120 | 1230 | Swick Broadcasting Company, Inc. |
| WBET | FM | 22125 | 99.3 | Swick Broadcasting Company |
| WBEV | AM | 4475 | 1430 | Good Karma Broadcasting LLC |
| WBEV | FM | 4474 | 95.3 | Good Karma Broadcasting LLC |
| WBEY | FM | 27438 | 97.9 | GSB Media, LLC |
| WBFA | FM | 43093 | 98.3 | RCG Media, LLC |
| WBFB | FM | 3671 | 97.1 | Blueberry Broadcasting, LLC |
| WBFD | AM | 10071 | 1310 | Cessna Communications Inc |
| WBFE | FM | 62289 | 99.1 | Blueberry Broadcasting, LLC |
| WBFG | FM | 85424 | 96.5 | News Talk West Tennessee LLC |
| WBFJ | AM | 73708 | 1550 | Triad Family Network, Inc. |
| WBFM | FM | 9968 | 93.7 | Midwest Communications, Inc. |
| WBFZ | FM | 81739 | 105.3 | Imani Communications Corp. |
| WBGB | FM | 9639 | 103.3 | Audacy License, LLC |
| WBGE | FM | 89183 | 101.9 | Flint Media, Inc |
| WBGF | FM | 59661 | 93.5 | Zoo Communications, LLC |
| WBGI | FM | 4996 | 105.5 | Ohio Midland Newsgroup, LLC |
| WBGK | FM | 110 | 99.7 | Roser Comm Network Inc. |
| WBGN | FM | 170956 | 99.1 | Charles M. Anderson |
| WBGQ | FM | 78711 | 100.7 | Cherokee Broadcasting, LLC |
| WBGR | FM | 25132 | 93.7 | Big Radio |
| WBGV | FM | 23435 | 92.5 | GB Broadcasting Company |
| WBGX | AM | 40147 | 1570 | Brian Byrnes, Receiver |
| WBGZ | AM | 41384 | 1570 | Metroplex Communications Inc |
| WBHB | FM | 27401 | 101.5 | HJV Limited Partnership |
| WBHC | FM | 25915 | 92.1 | Bocock Communications, LLC |
| WBHD | FM | 43521 | 95.7 | Radio License Holding CBC, LLC |
| WBHF | AM | 22669 | 1450 | Anverse, Inc. |
| WBHJ | FM | 730 | 95.7 | SM-WBHJ, LLC |
| WBHK | FM | 65227 | 98.7 | SM-WBHK, LLC |
| WBHN | AM | 62338 | 1590 | Five Forty Broadcasting Company,LLC |
| WBHQ | FM | 68760 | 92.7 | Flagler County Broadcasting, LLC |
| WBHR | AM | 26980 | 660 | Tri County Broadcasting, Inc. |
| WBHT | FM | 20465 | 97.1 | Radio License Holding CBC, LLC |
| WBHU | FM | 53672 | 105.5 | Flagler Broadcasting, LLC |
| WBHV | AM | 64849 | 1390 | Southern Belle Media Family, Llc |
| WBHV | FM | 38271 | 94.5 | Southern Belle, LLC |
| WBHX | FM | 56233 | 99.7 | Press Communications, LLC |
| WBIB | AM | 56372 | 1110 | International J A D E Group Inc |
| WBIG | AM | 5217 | 1280 | Auril Broadcasting LLC |

| WBIK | FM | 70555  | 92.1  | AVC Communications, Inc. |
| WBIO | FM | 65577  | 94.7  | Hancock Communications, Inc. |
| WBIP | AM | 71213  | 1400  | Community Broadcasting Services of |
| WBIW | AM | 438    | 1340  | Ad Venture Media Inc |
| WBIX | AM | 48403  | 1260  | International Church of the Grace of God, Inc. |
| WBJI | FM | 54436  | 98.3  | R P Broadcasting Inc |
| WBKA | FM | 40925  | 107.7 | Blueberry Broadcasting, LLC |
| WBKE | AM | 20461  | 1490  | LHTC Media Of West Virginia, Inc. |
| WBKN | FM | 6318   | 92.1  | Northshore Broadcasting Co., Inc. |
| WBKQ | FM | 68150  | 96.7  | Woof Boom Radio Muncie License, LLC |
| WBKR | FM | 67778  | 92.5  | Townsquare Media of Evans/Owen, Inc |
| WBKT | FM | 73139  | 95.3  | Townsquare Media Oneonta Lic, LLC |
| WBKW | AM | 61276  | 1070  | Southern Communications Corp |
| WBKX | FM | 49207  | 96.5  | Chadwick Bay Broadcasting Corp. |
| WBKY | FM | 39625  | 95.9  | Magnum Communications, Inc. |
| WBLA | AM | 59467  | 1440  | Baldwin Brnch Missionary Baptist Ch |
| WBLE | FM | 4049   | 100.5 | J. Boyd Ingram And Carol B. Ingram |
| WBLF | AM | 17317  | 970   | Schlesinger Communications, Inc. |
| WBLH | FM | 164250 | 92.5  | Intrepid Broadcasting, Inc. |
| WBLI | FM | 37235  | 106.1 | Cox Radio Inc |
| WBLJ | AM | 49233  | 1230  | North Georgia Radio Group, L.P. |
| WBLK | FM | 71215  | 93.7  | Townsquare Media of Buffalo, Inc |
| WBLL | AM | 69627  | 1390  | V Teck Communications, Inc. |
| WBLM | FM | 22878  | 102.9 | Townsquare Media Portland License |
| WBLO | AM | 54552  | 790   | WBLO/WIST-FM Operating LLLC |
| WBLQ | AM | 71722  | 1230  | Thomas DiPaola, Adminstrator of Estate |
| WBLS | FM | 28203  | 107.5 | MediaCo WBLS License, LLC |
| WBLT | AM | 4534   | 1350  | 3 Daughters Media, Inc. |
| WBLX | FM | 2540   | 92.9  | Cumulus Licensing Corp. |
| WBMC | AM | 14734  | 960   | Main Street Media, Llc |
| WBMH | FM | 8607   | 106.1 | Pine City Radio, Llc |
| WBMI | FM | 29288  | 105.5 | 105.5fm, LLC |
| WBML | AM | 67210  | 1350  | WRWR-AM Radio, LLC |
| WBMP | AM | 6874   | 570   | Bristol Broadcasting Co, Inc. |
| WBMS | AM | 19631  | 1460  | Marshfield Broadcasting Co., Inc. |
| WBMW | FM | 55404  | 106.5 | Red Wolf Broadcasting Corp |
| WBMX | FM | 28621  | 104.3 | Audacy License, LLC |
| WBMZ | FM | 73247  | 103.7 | RadioJones, LLC |
| WBNC | AM | 161077 | 1340  | Conway Broadcasting, LLC |
| WBNL | AM | 6425   | 1540  | Turpen Communications, LLC |
| WBNO | FM | 72782  | 100.9 | Impact Radio, LLC |
| WBNQ | FM | 68588  | 101.5 | Radio License Holding CBC, LLC |
| WBNR | AM | 19629  | 1260  | 6 Johnson Road Licenses Inc. |
| WBNS | AM | 54901  | 1460  | Radio Ohio, Inc. |

| WBNS | FM | 54701 | 97.1 | Radio Ohio, Inc. |
|------|----|-------|------|------------------|
| WBNT | FM | 50360 | 105.5 | Oneida Broadcasters Inc |
| WBNV | FM | 70553 | 93.5 | AVC Communications, Inc. |
| WBNW | AM | 3013 | 1120 | Money Matters Radio Inc. |
| WBNZ | FM | 57414 | 92.3 | Roy E. Henderson |
| WBOC | FM | 39894 | 102.5 | WBOC, Inc. |
| WBOG | AM | 52533 | 1460 | Magnum Radio Inc |
| WBOJ | AM | 36685 | 1270 | 88.5 The Truth, Inc. |
| WBOK | AM | 10917 | 1230 | Equity Media LLC |
| WBOL | AM | 60029 | 1560 | Shaw's Broadcasting, LLC |
| WBOM | AM | 1220 | 1470 | Red Wolf Broadcasting Corp. |
| WBON | FM | 19475 | 92.1 | JVC Media Of Florida, LLC |
| WBOO | FM | 59232 | 102.9 | Magnum Communications, Inc. |
| WBOQ | FM | 61409 | 104.9 | Westport Communications, LP |
| WBOS | FM | 23439 | 92.9 | Bloomberg Communications, Inc |
| WBOW | FM | 6334 | 102.7 | Midwest Communications, Inc. |
| WBOX | AM | 6317 | 920 | Best Country Broadcasting, LLC |
| WBOX | FM | 6316 | 92.9 | Best Country Broadcasting, LLC |
| WBPB | AM | 64497 | 1540 | Berea Baptist Broadcasting, Spanish |
| WBPC | FM | 164212 | 95.1 | Beach Radio, Inc. |
| WBPE | FM | 6336 | 95.3 | CTI License, LLC |
| WBPM | FM | 43444 | 92.9 | 6 Johnson Road Licenses Inc. |
| WBPT | FM | 5355 | 106.9 | SM-WBPT, LLC |
| WBPW | FM | 22184 | 96.9 | Townsquare Med Presq Isle Lic, LLC |
| WBPZ | AM | 37740 | 1230 | Schlesinger Communications, Inc. |
| WBQB | FM | 41812 | 101.5 | Centennial Broadcasting II, LLC |
| WBQH | AM | 8673 | 1050 | United Media Group, LLC |
| WBQK | FM | 73906 | 107.9 | Davis Media, LLC |
| WBQN | AM | 72452 | 1580 | Notiradio Broadasting, LLC |
| WBQO | FM | 191581 | 93.7 | QBS Broadcasting, LLC |
| WBQQ | FM | 69854 | 99.3 | WBIN Media Co., Inc. |
| WBQT | FM | 25050 | 96.9 | Beasley Broadcast Group |
| WBQX | FM | 49564 | 106.9 | WBIN Media Co., Inc. |
| WBRB | FM | 9302 | 101.3 | West Virginia Radio Corporation |
| WBRD | AM | 63985 | 1420 | Birach Broadcasting Corporation |
| WBRF | FM | 5986 | 98.1 | Blue Ridge Radio, Inc. |
| WBRK | AM | 71232 | 1340 | Wbrk Inc |
| WBRK | FM | 71231 | 101.7 | Wbrk Inc |
| WBRM | AM | 71233 | 1250 | Signal Hill Media Partners, LLC |
| WBRN | AM | 70506 | 1460 | Mentor Partners, Inc. |
| WBRP | FM | 4490 | 107.3 | Guaranty Broadcasting Co of Baton R |
| WBRR | FM | 54826 | 100.1 | Radio Station Wesb Inc |
| WBRT | AM | 48244 | 1320 | Bardstown Radio Team, LLC |
| WBRV | AM | 3198 | 900 | Flack Broadcasting Group, LLC |

| WBRV | FM | 65411 | 101.3 | Flack Broadcasting Group, LLC |
| WBRW | FM | 5795 | 105.3 | Monticello Media, LLC |
| WBRX | FM | 60909 | 94.7 | Lightner Communications LLC |
| WBSA | AM | 71098 | 1300 | Watkins Broadcasting, Inc. |
| WBSG | AM | 53629 | 1510 | Perry Broadcasting Systems |
| WBSM | AM | 10452 | 1420 | Townsquare Med New Bedford Lic, LLC |
| WBSR | AM | 18399 | 1450 | Miracle Radio, Inc |
| WBSS | AM | 30040 | 1490 | Longport Media, LLC |
| WBSX | FM | 133 | 97.9 | Radio License Holding CBC, LLC |
| WBSZ | FM | 24084 | 93.3 | Heartland Communications License, L |
| WBT | AM | 30830 | 1110 | Radio One Of North Carolina, LLC |
| WBT | FM | 10764 | 99.3 | Radio One Of North Carolina, LLC |
| WBTA | AM | 31811 | 1490 | Majic Tones Communications, LLC |
| WBTC | AM | 68425 | 1540 | WBTC Radio, LLC |
| WBTF | FM | 4592 | 107.9 | L.M. Communications, Inc. |
| WBTH | AM | 26392 | 1400 | Mountain Top Media, LLC |
| WBTI | FM | 25989 | 96.9 | Liggett Communications, LLC |
| WBTJ | FM | 74168 | 106.5 | Audacy License, LLC |
| WBTL | AM | 52050 | 1320 | Mobile Radio Partners, Inc. |
| WBTM | AM | 52544 | 1330 | Piedmont Broadcasting Corporation |
| WBTO | FM | 52567 | 102.3 | The Original Company, Inc. |
| WBTQ | FM | 71690 | 102.3 | AJG Corporation |
| WBTR | FM | 9118 | 92.1 | WYAI, Inc. |
| WBTU | FM | 22106 | 93.3 | ARG of Fort Wayne, LLC |
| WBTX | AM | 40649 | 1470 | WBTX Radio, LLC |
| WBTY | FM | 61255 | 98.7 | Southern Broadcasting & Investment Co., Inc. |
| WBTZ | FM | 52807 | 99.9 | Hall Communications, Inc. |
| WBUC | AM | 9301 | 1460 | AJG Corporation |
| WBUF | FM | 53699 | 92.9 | Townsquare Media of Buffalo, Inc |
| WBUG | FM | 72625 | 101.1 | Roser Comm Network Inc. |
| WBUK | FM | 40172 | 106.3 | The Blanchard River Bcstg., Co. |
| WBUS | FM | 3956 | 99.5 | Southern Belle Media Family, LLC |
| WBUT | AM | 71241 | 1050 | St. Barnabas Broadcasting, Inc. |
| WBUZ | FM | 74243 | 102.9 | WYCQ, Inc. |
| WBVE | FM | 10069 | 107.5 | Cessna Communications Inc |
| WBVI | FM | 67709 | 96.7 | TCB Holdings, Inc |
| WBVP | AM | 52746 | 1230 | St. Barnabas Broadcasting, Inc. |
| WBVR | AM | 27243 | 1340 | Southern Belle Media Family, Llc |
| WBVR | FM | 48702 | 106.3 | Southern Belle Bowling Green Llc |
| WBVX | FM | 30191 | 92.1 | L.M. Communications, Inc. |
| WBWB | FM | 68968 | 96.7 | Sound Management, LLC |
| WBWD | AM | 37805 | 540 | Om Sai Broadcasting, LLC |
| WBWN | FM | 40906 | 94.7 | Radio License Holding CBC, LLC |
| WBWX | AM | 27001 | 1280 | Seven Mountains Media, LLC |

| | | | | |
|---|---|---|---|---|
| WBXB | FM | 18649 | 100.1 | Friendship Cathedral Family Worship Center, Inc |
| WBXE | FM | 31426 | 93.7 | Stonecom Cookeville, LLC |
| WBXQ | FM | 33971 | 94.3 | Lightner Communications Llc |
| WBXX | FM | 37463 | 104.9 | Townsquare Media Battle Creek Lic |
| WBYA | FM | 41105 | 105.5 | WBIN Media Co., Inc. |
| WBYB | FM | 1528 | 98.3 | John & Lynne Allen |
| WBYG | FM | 5283 | 99.5 | Total Media Group, Inc. |
| WBYP | FM | 28117 | 107.1 | Rylice Radio, LLC |
| WBYR | FM | 55659 | 98.9 | Pathfinder Comms Corp |
| WBYS | AM | 22898 | 1560 | Spoon River Media LLC |
| WBYT | FM | 51723 | 100.7 | Pathfinder Comms Corp |
| WBYY | FM | 23253 | 98.7 | WBIN Media Co., Inc. |
| WBYZ | FM | 61095 | 94.5 | South Georgia Broadcasters, Inc. |
| WBZ | FM | 1901 | 98.5 | Beasley Media Group, LLC |
| WBZA | FM | 71204 | 98.9 | Audacy License, LLC |
| WBZB | AM | 73270 | 1130 | Forever Communications, Inc. |
| WBZD | FM | 72793 | 93.3 | Backyard Broadcasting of Pennsylvania LLC |
| WBZE | FM | 28164 | 98.9 | Cumulus Licensing Corp |
| WBZF | FM | 26327 | 98.5 | Cumulus Licensing Corporation |
| WBZG | FM | 69732 | 100.9 | Shaw Local Radio Co. |
| WBZH | AM | 53994 | 910 | Civic Media, Inc. |
| WBZI | AM | 69992 | 1500 | Town and Country Broadcasting, Inc. |
| WBZK | FM | 762190 | 94.7 | Oxford Media Group LLC |
| WBZL | FM | 170950 | 103.3 | TeleSouth Communications Inc |
| WBZN | FM | 18535 | 107.3 | Townsquare Media Bangor Lic., LLC |
| WBZO | FM | 57672 | 98.5 | JVC Media, LLC |
| WBZR | FM | 51140 | 105.9 | Tri-County Broadcasting, Inc. |
| WBZV | FM | 22650 | 102.5 | Madsun Investments, LLC |
| WBZX | FM | 191528 | 103.9 | Up North Radio, LLC |
| WBZZ | FM | 20351 | 100.7 | Audacy License, LLC |
| WCAB | AM | 29261 | 590 | Signal Hill Media Partners, LLC |
| WCAM | AM | 34294 | 1590 | Kershaw Radio Corp. |
| WCAT | FM | 74557 | 102.3 | Radio Carlisle, Inc. |
| WCAZ | AM | 60017 | 1510 | Hancock County Broadcasting, LLC |
| WCBC | AM | 14717 | 1270 | Cumberland Broadcasting Co. |
| WCBC | FM | 53671 | 107.1 | Prosperitas Broadcasting System, LP |
| WCBF | FM | 71509 | 96.1 | Southern Belle, Llc |
| WCBH | FM | 19050 | 104.3 | Cromwell Group, Inc |
| WCBK | FM | 57351 | 102.3 | Mid America Radio Group Inc |
| WCBL | AM | 53943 | 1290 | Freeland Broadcasting Co., Inc, |
| WCBL | FM | 53944 | 99.1 | Freeland Broadcasting Co., Inc, |
| WCBS | FM | 9611 | 101.1 | Audacy License, LLC |
| WCBT | AM | 71250 | 1230 | Shantae Broadcasting Inc. |
| WCBY | AM | 56074 | 1240 | Black Diamond Broadcast Holdings |

| WCCD | AM | 25522 | 1000 | New Spirit Revival Center Ministrie |
| WCCG | FM | 17529 | 104.5 | James E. Carson |
| WCCI | FM | 9119 | 100.3 | Carroll Cnty Comms Inc |
| WCCK | FM | 63436 | 95.7 | Freeland Broadcasting Co., Inc, |
| WCCM | AM | 49382 | 1490 | Costa Media Boston LLC |
| WCCN | AM | 10027 | 1370 | Central Wisconsin Broadcasting, Inc |
| WCCN | FM | 10029 | 107.5 | Central Wisconsin Broadcasting, Inc |
| WCCO | AM | 9642 | 830 | Audacy License, LLC |
| WCCP | FM | 24481 | 105.5 | Byrne Acquisition Group, LLC |
| WCCQ | FM | 10677 | 98.3 | Alpha Media |
| WCCR | FM | 11661 | 92.7 | Southern Belle, Llc |
| WCCS | AM | 55250 | 1160 | The St. Pier Group, LLC |
| WCCW | AM | 20421 | 1310 | WCCW Radio, Inc. |
| WCCW | FM | 20423 | 107.5 | WCCW Radio, Inc. |
| WCCY | AM | 65672 | 1400 | Queen Bee'S Knees Llc |
| WCCZ | FM | 162401 | 96.9 | GSB Media LLC |
| WCDA | FM | 43861 | 106.3 | LM Communications, Inc. |
| WCDK | FM | 40874 | 106.3 | Ohio Midland Newsgroup, LLC |
| WCDL | AM | 58316 | 1440 | Bold Gold Media |
| WCDO | AM | 9685 | 1490 | CDO Broadcasting, Inc. |
| WCDO | FM | 9686 | 100.9 | CDO Broadcasting, Inc. |
| WCDQ | FM | 74304 | 106.3 | CVL Broadcasting, Inc. |
| WCDS | AM | 160849 | 1230 | Newberry Broadcasting, Inc. |
| WCDT | AM | 22352 | 1340 | Big Al Productions |
| WCDW | FM | 165347 | 106.7 | Equinox Broadcasting Corp. |
| WCDX | FM | 60473 | 92.1 | Radio One Licenses LLC |
| WCDY | FM | 183306 | 107.9 | Up North Radio, LLC |
| WCDZ | FM | 67055 | 95.1 | Thunderbolt Bcstg Co |
| WCED | AM | 67703 | 1420 | Priority Communications, Inc. |
| WCEF | FM | 40922 | 98.3 | Hometown Media, LLC |
| WCEH | AM | 67705 | 610 | Gorilla Broadcasting LLC |
| WCEH | FM | 60414 | 98.3 | Shanks Broadcasting, LLC |
| WCEI | FM | 11668 | 96.7 | Forever Media of MD, LLC |
| WCEM | AM | 46939 | 1240 | WBOC, Inc. |
| WCEM | FM | 46940 | 106.3 | WBOC, Inc. |
| WCEN | FM | 60787 | 94.5 | Alpha Media |
| WCEO | AM | 54466 | 840 | Norsan Broadcasting WCEO, LLC |
| WCEZ | FM | 79019 | 93.9 | Keokuk Broadcasting, Inc. |
| WCFB | FM | 10343 | 94.5 | Cox Radio, LLC |
| WCFR | AM | 4909 | 1480 | Sugar River Media, LLC |
| WCFS | FM | 71283 | 105.9 | Audacy License, LLC |
| WCFT | FM | 39605 | 106.5 | Southern Belle, LLC |
| WCFW | FM | 7874 | 105.7 | Civic Media, Inc. |
| WCFX | FM | 39546 | 95.3 | Black Diamond Broadcast Group, LLC |

| | | | | |
|---|---|---|---|---|
| WCGC | AM | 27218 | 1270 | Carolina Catholic Radio Network |
| WCGO | AM | 35447 | 1590 | Evanston Broadcasting, LLC |
| WCGQ | FM | 72089 | 107.3 | PMB Broadcasting, LLC |
| WCGR | AM | 8504 | 1550 | The Fingerlakes Radio Group, Inc. |
| WCGX | AM | 68600 | 1360 | Twin County Broadcasting Corp |
| WCGY | FM | 762191 | 97.3 | Lakes Media, LLC |
| WCHA | AM | 10110 | 800 | Alpha Media Licensee, LLC |
| WCHE | AM | 71279 | 1520 | Chester County Radio, Inc. |
| WCHJ | AM | 6315 | 1470 | Tillman Broadcasting Network, Inc. |
| WCHK | AM | 10694 | 1290 | Davis Broadcasting of Atlanta, LLC |
| WCHK | FM | 58763 | 101.3 | FM Radio Licenses, LLC |
| WCHL | AM | 70191 | 1360 | Chapel Hill Media Group, LLC |
| WCHM | AM | 32298 | 1490 | Cleiman Communications, LLC |
| WCHN | AM | 13826 | 970 | Townsquare Media Oneonta Lic, LLC |
| WCHR | AM | 28130 | 1040 | Townsquare Media Trenton License, LLC |
| WCHR | FM | 24934 | 105.7 | Townsquare Media Mon/Ocean Lic, LLC |
| WCHS | AM | 71660 | 580 | West Virginia Radio Corporation |
| WCHT | AM | 47119 | 600 | AMC Partners Escanaba, LLC |
| WCHV | AM | 19838 | 1260 | Monticello Media, LLC |
| WCHV | FM | 61716 | 107.5 | Monticello Media, LLC |
| WCHX | FM | 42133 | 105.5 | Mifflin County Communications, Inc. |
| WCHY | FM | 189567 | 97.7 | Michigan Broadcasters LLC |
| WCHZ | FM | 17129 | 93.1 | Beasley Media Group, LLC |
| WCIL | AM | 65950 | 1020 | Mississippi River Radio LLC |
| WCIL | FM | 65949 | 101.5 | Mississippi River Radio LLC |
| WCIR | FM | 61273 | 103.7 | Southern Communications Corp |
| WCIT | AM | 1062 | 940 | Woof Boom Radio of Lima, LLC |
| WCIZ | FM | 153 | 93.3 | Stephens Media Group Watertown, LLC |
| WCJC | FM | 41840 | 99.3 | Hoosier AM/FM, llc |
| WCJK | FM | 61053 | 96.3 | Midwest Communications, Inc. |
| WCJO | FM | 29684 | 97.7 | Total Media Group, Inc |
| WCJU | AM | 71281 | 1450 | WCJU, Inc. |
| WCJW | AM | 37858 | 1140 | Lloyd Lane Inc |
| WCJX | FM | 9033 | 106.5 | Southern Communications, LLC |
| WCJZ | FM | 83101 | 105.7 | Hancock Communications, Inc |
| WCKA | AM | 7898 | 810 | Alabama 810, LLC |
| WCKB | AM | 47283 | 780 | NC Central Broadcasters, Inc. |
| WCKC | FM | 22183 | 107.1 | Up North Radio, LLC |
| WCKF | FM | 165962 | 100.7 | WCKF, llc |
| WCKG | AM | 32227 | 1530 | DuPage Radio, LLC |
| WCKK | FM | 183307 | 96.7 | Johnny Boswell Radio, LLC |
| WCKM | FM | 19650 | 98.5 | Regional Radio Group, LLC |
| WCKN | FM | 11651 | 92.5 | Saga Quad States Communications |
| WCKQ | FM | 26644 | 104.1 | Tri-County Radio Broadcasting, Inc. |

| WCKR | FM | 52842 | 92.1 | PMJ Communications, Inc. |
|------|----|-------|------|--------------------------|
| WCKS | FM | 63409 | 102.7 | WCKS, LLC |
| WCKX | FM | 27645 | 107.5 | Blue Chip Broadcasting Licenses Ltd |
| WCLA | AM | 65608 | 1470 | W. Danny Swain |
| WCLB | AM | 36423 | 950 | RBH Enterprises Inc. |
| WCLC | FM | 30298 | 105.1 | Bible Believers Network, Inc. |
| WCLD | AM | 54530 | 1490 | Radio Cleveland Inc |
| WCLD | FM | 54532 | 103.9 | Radio Cleveland Inc |
| WCLE | AM | 55098 | 1570 | Hartline, LLC |
| WCLE | FM | 55099 | 104.1 | Hartline, LLC |
| WCLG | FM | 6553 | 100.1 | AJG Corporation |
| WCLI | FM | 10113 | 101.5 | Alpha Media Licensee, LLC |
| WCLN | AM | 7090 | 1170 | Clinton Sampson Radio Co., Inc. |
| WCLN | FM | 60881 | 105.7 | Grander Vision Media, LLC |
| WCLO | AM | 61390 | 1230 | Benjamin Thompson |
| WCLS | FM | 61922 | 97.7 | Mid-America Radio of Indiana, Inc. |
| WCLT | AM | 71284 | 1430 | WCLT Radio, Inc. |
| WCLT | FM | 71285 | 100.3 | WCLT Radio, Inc. |
| WCLU | AM | 57895 | 1490 | Newberry Broadcasting, Inc. |
| WCLW | AM | 48701 | 1130 | Reidsville Baptist Church |
| WCLY | AM | 51262 | 1550 | WCLY-AM, LLC |
| WCLZ | FM | 56569 | 98.9 | Saga Communications of New England, |
| WCMA | AM | 39145 | 1600 | Aurio A. Matos Barreto |
| WCMC | AM | 70259 | 1230 | The Jersey Giant Wmid, Llc |
| WCMC | FM | 51760 | 99.9 | WCMC-FM, LLC |
| WCMD | AM | 49381 | 1230 | West Virginia Radio Corporation |
| WCME | AM | 56570 | 900 | First Wave Media, Inc. |
| WCMF | FM | 1905 | 96.5 | Audacy License, LLC |
| WCMG | FM | 72929 | 94.3 | Cumulus Licensing Corp |
| WCMI | FM | 21589 | 92.7 | Fifth Avenue Broadcasting Company, |
| WCMJ | FM | 3362 | 96.7 | AVC Communications, Inc. |
| WCMM | FM | 73995 | 102.5 | AMC Partners Escanaba, Llc |
| WCMN | AM | 8792 | 1280 | Carribbean Broadcasting Corp |
| WCMN | FM | 8790 | 107.3 | Caribbean Broadcasting Corp. |
| WCMP | AM | 52622 | 1350 | Q Media Properties LLC |
| WCMP | FM | 52621 | 100.9 | Q Media Properties LLC |
| WCMQ | FM | 61640 | 92.3 | WCMQ-FM Licensing, Inc |
| WCMS | FM | 83211 | 94.5 | JAM Media Solutions, LLC |
| WCMT | AM | 67054 | 1410 | Thunderbolt Bcstg Co |
| WCMT | FM | 67053 | 101.3 | Thunderbolt Bcstg Co |
| WCMY | AM | 70305 | 1430 | NRG Media, LLC |
| WCNA | FM | 50294 | 95.9 | Telesouth Communiations, Inc. |
| WCNC | AM | 49438 | 1240 | East Carolina Radio of Elizabeth City, Inc. |
| WCNG | FM | 10699 | 102.7 | Cherokee Broadcasting Co., Inc. |

| WCNK | FM | 34363 | 98.7 | Keys Country Media LLC |
| WCNL | AM | 35406 | 1010 | Sugar River Media, LLC |
| WCNN | AM | 56389 | 680 | Dickey Broadcasting Company |
| WCNR | FM | 52394 | 106.1 | Saga Communications of Charlottesvi |
| WCNS | AM | 38377 | 1480 | Maryland Media One, LLC |
| WCNW | AM | 69989 | 1560 | Vernon R Baldwin Inc |
| WCNZ | AM | 86909 | 1660 | Immaculate Heart Media, Inc. |
| WCOA | AM | 12142 | 1370 | Cumulus Licensing Corporation |
| WCOE | FM | 36541 | 96.7 | Spoon River Media, LLC |
| WCOG | AM | 74203 | 1320 | Winston-Salem-Greensboro Broadcasting Company, LLC |
| WCON | AM | 25813 | 1450 | Habersham Broadcasting Co |
| WCON | FM | 25814 | 99.3 | Habersham Broadcasting Co |
| WCOO | FM | 50729 | 105.5 | Lm Comms II Of Sc Inc |
| WCOR | AM | 129317 | 1490 | Bay-Pointe Broadcasting, Inc. |
| WCOW | FM | 61682 | 97.1 | Sparta Tomah Broadcasting Co Inc |
| WCOY | FM | 64844 | 99.5 | STARadio Corporation |
| WCPA | AM | 11982 | 900 | Southern Belle, LLC |
| WCPH | AM | 63494 | 1220 | George C. Hudson, III |
| WCPK | AM | 64003 | 1600 | Hosanna Media Christian Group, Inc. |
| WCPR | AM | 12136 | 1450 | Coamo Bcstg Corp |
| WCPR | FM | 72194 | 97.9 | TeleSouth Communications, Inc |
| WCPS | AM | 14004 | 760 | Trey and Associates, LLC |
| WCPT | AM | 16849 | 820 | Heartland Signal, LLC |
| WCPV | FM | 36269 | 101.3 | Vox AM/FM, LLC |
| WCPY | FM | 15520 | 92.7 | Rhythm Enterprises LLC |
| WCPZ | FM | 19706 | 102.7 | BAS Broadasting |
| WCQL | FM | 36767 | 95.9 | Regional Radio Group, LLC |
| WCQM | FM | 48846 | 98.3 | Civic Media, Inc. |
| WCRA | AM | 19047 | 1090 | Cromwell Group, Inc |
| WCRC | FM | 19048 | 95.7 | Cromwell Group, Inc. |
| WCRE | AM | 16405 | 1420 | Pee Dee Broadcasting, LLC |
| WCRI | FM | 67119 | 95.9 | Judson Group, Inc. |
| WCRK | AM | 71294 | 1150 | Radio Acquisition Corp |
| WCRL | AM | 5888 | 1570 | Our Town Radio, Inc. |
| WCRO | AM | 18050 | 1230 | Lightner Communications LLC |
| WCRQ | FM | 6782 | 102.9 | WQDY, Inc. |
| WCRS | AM | 25239 | 1450 | Anne's Entertainment Vision, Inc. |
| WCRZ | FM | 20446 | 107.9 | Townsquare Media of Flint, Inc |
| WCSI | AM | 72261 | 1010 | White River Bcstg Co Inc |
| WCSJ | FM | 17038 | 103.1 | Grundy County Broadcasters, Inc. |
| WCSL | AM | 35656 | 1590 | KTC Broadcasting, Inc. |
| WCSM | AM | 26470 | 1350 | Buzzards Media, LLC |
| WCSM | FM | 26471 | 96.7 | Buzzards Media, LLC |
| WCSN | FM | 52820 | 105.7 | Portside Media Inc. |

| | | | | |
|---|---|---|---|---|
| WCSR | AM | 71299 | 1340 | Mckibbin Media Group, Inc. |
| WCSR | FM | 71298 | 92.1 | Mckibbin Media Group, Inc. |
| WCSS | AM | 23456 | 1490 | Cranesville Block Co., Inc. |
| WCST | AM | 68205 | 1010 | West Virginia Radio Corporation |
| WCST | FM | 71433 | 98.7 | West Virginia Radio Corporation |
| WCSV | AM | 58781 | 1490 | Main Street Media, Llc |
| WCSX | FM | 25084 | 94.7 | Beasley Broadcast Group, Inc. |
| WCSY | FM | 57954 | 103.7 | WSJM Inc |
| WCTB | FM | 46353 | 93.5 | J. Hanson Company, Inc. |
| WCTC | AM | 55180 | 1450 | Beasley Broadcast Group, Inc. |
| WCTG | FM | 88405 | 96.5 | GSB Media, LLC |
| WCTH | FM | 60910 | 100.3 | Fiorini Keys Media, LLC |
| WCTK | FM | 25869 | 98.1 | Hall Communications Inc |
| WCTO | FM | 36997 | 96.1 | Radio License Holding CBC, LLC |
| WCTR | AM | 34030 | 1530 | Hometown Multimedia, LLC |
| WCTT | AM | 14361 | 680 | Encore Communications, Inc. |
| WCTT | FM | 14360 | 107.3 | Encore Communications, Inc. |
| WCTY | FM | 72346 | 97.7 | Hall Communications, Inc. |
| WCUB | AM | 14702 | 980 | Seehafer Broadcasting Corp. |
| WCUM | AM | 54553 | 1450 | Trignition Media, Llc |
| WCUP | FM | 36092 | 105.7 | Keweenaw Bay Indian Community |
| WCVA | AM | 14711 | 1490 | Piedmont Communications, Inc. |
| WCVG | AM | 56220 | 1320 | Reign Enterprizes, LLC |
| WCVL | AM | 8093 | 1550 | CVL Broadcasting, Inc. |
| WCVL | FM | 74161 | 92.7 | Saga Comm of Charlottesville, LLC |
| WCVO | FM | 11138 | 104.9 | River Radio Ministries |
| WCVP | AM | 10695 | 600 | Cherokee Broadcasting Co., Inc. |
| WCVP | FM | 10700 | 95.9 | Cherokee Broadcasting Co., Inc. |
| WCVQ | FM | 61253 | 107.9 | Saga Communications of Tuckesee LLC |
| WCVR | AM | 63472 | 1320 | Sugar River Media, LLC |
| WCVS | FM | 4738 | 99.7 | Woodward Communications, Inc |
| WCVS | FM | 70275 | 96.7 | Woodward Communications, Inc |
| WCVT | FM | 58564 | 101.7 | Radio Vermont Classics Llc |
| WCWB | FM | 2109 | 104.9 | RLM Communications, Inc. |
| WCWI | FM | 57267 | 106.1 | Heart Of Wisconsin Media, LLC |
| WCWV | FM | 54368 | 92.9 | Summit Media Broadcasting, LLC |
| WCXI | AM | 10475 | 1160 | Birach Broadcasting |
| WCXL | FM | 55248 | 104.1 | JAM Media Solutions, LLC |
| WCXO | FM | 12052 | 96.7 | Better Newspapers, Inc. |
| WCXR | FM | 15187 | 103.7 | Backyard Broadcasting of Pennsylvania LLC |
| WCXS | FM | 72688 | 1480 | Fiorini Broadcasting, LLC |
| WCXT | FM | 14012 | 98.3 | WSJM, Inc. |
| WCXU | FM | 65497 | 97.7 | Bennett Radio Group, LLC |
| WCXV | FM | 76041 | 98.1 | Bennett Radio Group, LLC |

| Call | Band | ID | Freq | Licensee |
|------|------|------|------|----------|
| WCXX | FM | 65498 | 102.3 | Bennett Radio Group, LLC |
| WCXZ | AM | 52626 | 740 | Lincoln Memorial University |
| WCYE | FM | 49802 | 93.7 | Heartland Comm Licensee, LLC |
| WCYK | FM | 70861 | 99.7 | Monticello Media, LLC |
| WCYN | AM | 71307 | 1400 | WCYN Broadcasting, Inc. |
| WCYN | FM | 71308 | 102.3 | Cumulus Licensing Corporation |
| WCYO | FM | 34247 | 100.7 | Kentucky River Bcstg Co Inc |
| WCYQ | FM | 49923 | 100.3 | SM- WCYQ, LLC |
| WCYY | FM | 22880 | 94.3 | Townsquare Media Portland License |
| WCZT | FM | 39914 | 98.7 | Coastal Broadcasting Systems, Inc. |
| WCZX | FM | 4587 | 97.7 | Townsquare Media Poughkeepsie, LLC |
| WCZY | FM | 9920 | 104.3 | Latitude Media, LLC |
| WDAB | FM | 60591 | 100.5 | Kensington Digital Media Of Alabama, LLC |
| WDAD | AM | 56645 | 1450 | The St. Pier Group, LLC |
| WDAF | FM | 8609 | 106.5 | Audacy License, LLC |
| WDAI | FM | 59490 | 98.5 | Cumulus Licensing Corp |
| WDAL | AM | 54518 | 1430 | North Georgia Radio Group, L.P. |
| WDAN | AM | 48330 | 1490 | Champaign Multimedia Group, LLC |
| WDAO | AM | 31880 | 1210 | Johnson Communications, Inc. |
| WDAQ | FM | 4822 | 98.3 | The Berkshire Broadcasting Corporation |
| WDAY | AM | 22126 | 970 | Bakken Beacon Media, LLC |
| WDBC | AM | 35115 | 680 | Aurora Media, LLC |
| WDBF | FM | 28132 | 106.3 | Southern Belle, LLC |
| WDBG | FM | 183372 | 103.1 | RadioJones, LLC |
| WDBL | AM | 15960 | 1590 | Eben-Ezer Broadcasting Corporation |
| WDBN | FM | 15025 | 107.9 | Dowdy Partners |
| WDBO | AM | 48726 | 580 | Cox Radio, LLC |
| WDBQ | AM | 12705 | 1490 | Townsquare Media Poughkeepsie, LLC |
| WDBQ | FM | 30617 | 107.5 | Townsquare Media Poughkeepsie, LLC |
| WDBR | FM | 9960 | 103.7 | Saga Communications Il Inc |
| WDBS | FM | 41890 | 97.1 | Summit Media Broadcasting LLC |
| WDBT | FM | 63945 | 103.9 | Gulf South Communications, Inc. |
| WDBY | FM | 67815 | 105.5 | Townsquare Media Danbury License |
| WDBZ | AM | 10139 | 1230 | Radio One Licenses, LLC |
| WDCH | FM | 72177 | 99.1 | Bloomberg Radio |
| WDCJ | FM | 43277 | 92.7 | Radio One Licenses, LLC |
| WDCK | FM | 87626 | 101.1 | Mid American Radio Group, Inc. |
| WDCT | AM | 20668 | 1310 | KBC Broadcasting, Inc. |
| WDCY | AM | 73693 | 1520 | Word Christian Broadcasting Inc |
| WDDC | FM | 35515 | 100.1 | Magnum Communications, Inc. |
| WDDD | FM | 123 | 107.3 | Withers Broadcasting of Southern IL |
| WDDH | FM | 6683 | 97.5 | Laurel Media, Inc. |
| WDDJ | FM | 54719 | 96.9 | Bristol Bcstg Co, Inc. |
| WDDK | FM | 6798 | 103.9 | Wyche Services Corporation |

| WDDO | AM | 54727 | 980 | The Glory Media Group, LLC |
| WDDQ | FM | 72786 | 92.1 | Smalltown Broadcasting, LLC |
| WDDW | FM | 53506 | 104.7 | Bustos Media of Wisconsin, LLC |
| WDEA | AM | 17671 | 1370 | Townsquare Media Bangor Lic., LLC |
| WDEB | AM | 4136 | 1500 | Baz Bcstg Inc |
| WDEB | FM | 4135 | 103.9 | Baz Bcstg Inc |
| WDEC | FM | 63786 | 94.7 | Sumter Broadcasting Co., Inc. |
| WDEE | FM | 63424 | 97.3 | Steven V. Beilfuss |
| WDEF | FM | 57827 | 92.3 | Jackson Telecasters Inc |
| WDEH | AM | 39377 | 800 | Horne Radio, LLC |
| WDEK | AM | 250 | 1170 | The Meeting Place Church Of Greater Columbia |
| WDEL | AM | 16458 | 1150 | FM Radio Licenses, LLC |
| WDEL | FM | 51136 | 101.7 | FM Radio Licenses, LLC |
| WDEN | FM | 46996 | 99.1 | Cumulus Licensing Corporation |
| WDEO | AM | 73689 | 990 | AM Media Services, LLC |
| WDEP | AM | 74456 | 1490 | Media Power Group |
| WDEV | AM | 54866 | 550 | Radio Vermont Inc |
| WDEV | FM | 54867 | 96.1 | Radio Vermont Inc |
| WDEZ | FM | 70522 | 101.9 | Wrig Inc |
| WDGG | FM | 21436 | 93.7 | Fifth Ave Bcstg |
| WDGL | FM | 25518 | 98.1 | Guaranty Bcstg Co of Baton Rouge, L |
| WDGY | AM | 6440 | 740 | WRPX, Inc. |
| WDHA | FM | 49587 | 105.5 | Beasley Broadcast Group, Inc. |
| WDHI | FM | 16442 | 100.3 | Townsquare Media Oneonta Lic, LLC |
| WDHR | FM | 18224 | 93.1 | Mountain Top Media, LLC |
| WDHT | FM | 60252 | 102.9 | Alpha Media Licensee, LLC |
| WDIC | FM | 16905 | 92.1 | Dickenson County Broadcasting Corp |
| WDIG | AM | 17461 | 1450 | WWNT, LLC- Larry Williams Sr. |
| WDIN | FM | 27954 | 102.9 | Cadena HQ-103, Inc. |
| WDJA | AM | 54038 | 1420 | Radio Cristo Mi Redentor Unvrs 1420 |
| WDJL | AM | 23088 | 1000 | Gospel Explosions, LLC |
| WDJQ | FM | 14914 | 92.5 | D A Peterson Inc |
| WDJR | FM | 25575 | 96.9 | Gulf South Communications, Inc. |
| WDJS | AM | 43909 | 1430 | W. Mayo |
| WDJX | FM | 55498 | 99.7 | Alpha Media Licensee, LLC |
| WDKB | FM | 16408 | 94.9 | Long Nine, Inc. |
| WDKC | FM | 36240 | 101.5 | BYS Solutions, LLC |
| WDKE | FM | 36688 | 96.1 | Midwest Communications, Inc. |
| WDKF | FM | 42090 | 99.7 | Midwest Communications, Inc |
| WDKM | FM | 190453 | 92.5 | Northway Broadcasting LLC |
| WDKN | AM | 18713 | 1260 | R & F Communications, Inc. |
| WDKR | FM | 40425 | 107.3 | WDKR, Inc. |
| WDKS | FM | 48710 | 106.1 | Townsquare Media of Evans/Owen, Inc |
| WDKW | FM | 23332 | 95.7 | Midwest Communications, Inc. |

| WDKX | FM | 43540 | 103.9 | Monroe County Bcstg Co Ltd |
|------|----|-------|-------|----------------------------|
| WDLA | AM | 16443 | 1270 | Townsquare Media Oneonta Lic, LLC |
| WDLA | FM | 16444 | 92.1 | Townsquare Media Oneonta Lic, LLC |
| WDLB | AM | 24443 | 1450 | Central Wisconsin Broadcasting, Inc. |
| WDLC | AM | 53035 | 1490 | Neversink Radio, LLC |
| WDLD | FM | 23469 | 96.7 | Alpha Media Licensee, LLC |
| WDLJ | FM | 78414 | 97.5 | KM Radio of Breese, LLC |
| WDLR | AM | 29636 | 1270 | Delmar Communications, Inc. |
| WDLS | AM | 2807 | 900 | Magnum Communications, Inc. |
| WDLT | FM | 8680 | 104.1 | Cumulus Licensing Corp. |
| WDLW | FM | 70108 | 1380 | WDLW Radio, Inc. |
| WDLX | AM | 64610 | 930 | Pirate Media Group, LLC |
| WDLZ | FM | 56667 | 98.3 | Byrne Acquisition Group, LLC |
| WDMG | AM | 71342 | 860 | Broadcast South, LLC |
| WDMG | FM | 39473 | 97.9 | Broadcast South, LLC |
| WDMJ | AM | 24448 | 1320 | AMC Partners Escanaba, LLC |
| WDMK | FM | 4597 | 105.9 | Beasley Media Group Licenses, LLC |
| WDML | FM | 70468 | 106.9 | WDML, LLC |
| WDMP | FM | 17056 | 99.3 | Dodge Point Broadcasting Co., Inc. |
| WDMS | FM | 41846 | 100.7 | High Plains Radio Network, LLC |
| WDMV | AM | 19235 | 700 | Birach Broadcasting Corp. |
| WDNB | FM | 72626 | 102.1 | Bold Gold Media Group, L.P. |
| WDNC | AM | 17762 | 620 | WDNC-AM, LLC |
| WDNE | AM | 40182 | 1240 | West Virginia Radio Corporation |
| WDNE | FM | 65939 | 98.9 | West Virginia Radio Corporation |
| WDNG | AM | 71344 | 1450 | Lake Broadcasting, Inc. |
| WDNH | FM | 71346 | 95.3 | Bold Gold Media Group, L.P. |
| WDNL | FM | 48332 | 102.1 | Champaign Multimedia Group, LLC |
| WDNS | FM | 15258 | 93.3 | Daily News Broadcasting Co., Inc. |
| WDNT | AM | 54469 | 970 | Beverly Broadcasting Company, LLC |
| WDNY | AM | 15369 | 1400 | Genesee Media Corporation |
| WDOC | AM | 71348 | 1310 | WDOC, Inc. |
| WDOD | FM | 71351 | 96.5 | Wdod Of Chattanooga Inc |
| WDOE | AM | 49209 | 1410 | Chadwick Bay Broadcasting Corp. |
| WDOG | AM | 24621 | 1460 | Good Radio Broadcasting, Inc. |
| WDOG | FM | 24620 | 93.5 | Good Radio Broadcasting, Inc. |
| WDOH | FM | 70436 | 107.1 | Woof Boom Radio of Lima, LLC |
| WDOK | FM | 28525 | 102.1 | Audacy License, LLC |
| WDON | AM | 38439 | 1540 | Renovacion Media Group |
| WDOR | AM | 17307 | 910 | Door County Bcstg Co, Inc. |
| WDOR | FM | 17308 | 93.9 | Door County Bcstg Co, Inc. |
| WDOS | AM | 68738 | 730 | Townsquare Media Oneonta Lic, LLC |
| WDOT | FM | 4001 | 95.7 | Montpelier Broadcasting, Inc. |
| WDPC | AM | 73871 | 1500 | Word Christian Broadcasting Inc |

| WDPN | AM | 14913 | 1310 | D A Peterson Inc |
|------|----|-------|------|------------------|
| WDQN | AM | 17748 | 1580 | E&R Media, LLC |
| WDRC | AM | 7711 | 1360 | Red Wolf Broadcasting Corp |
| WDRC | FM | 7718 | 102.9 | Red Wolf Broadcasting Corp |
| WDRQ | FM | 70040 | 93.1 | Radio License Holding CBC, LLC |
| WDRR | FM | 14667 | 93.9 | Beasley Media Group, LLC |
| WDRV | FM | 49552 | 97.1 | Hubbard Radio Chicago, LLC |
| WDSL | AM | 71354 | 1520 | Farren Shoaf |
| WDSM | AM | 71356 | 710 | Midwest Communications, Inc. |
| WDSN | FM | 53580 | 106.5 | Priority Communications Inc |
| WDSR | AM | 2874 | 1340 | Newman Media, Inc. |
| WDST | FM | 10781 | 100.1 | Chet 5 Broadcasting, L.P. |
| WDSY | FM | 18525 | 107.9 | Audacy License, LLC |
| WDTL | FM | 59962 | 105.7 | Delta Radio Network, LLC |
| WDTM | AM | 54810 | 1150 | Southern Broadcasting LLC |
| WDUC | FM | 183375 | 93.9 | Coffee County Broadcasting, Inc. |
| WDUK | FM | 28313 | 99.3 | Illinois Valley Radio |
| WDUL | AM | 26590 | 970 | Midwest Communications, Inc. |
| WDUN | AM | 32976 | 550 | Jacobs Media Corporation |
| WDUN | FM | 32978 | 102.9 | Jacobs Media Corporation |
| WDUR | AM | 36943 | 1490 | Arohi Media, LLC |
| WDUV | FM | 1178 | 105.5 | Cox Radio, LLC |
| WDUX | FM | 36246 | 92.7 | Tower Road Media, Inc. |
| WDUZ | AM | 25119 | 1400 | Cumulus Broadcasting, LLC |
| WDUZ | FM | 6861 | 107.5 | Cumulus Broadcasting, LLC |
| WDVA | AM | 43244 | 1250 | Mitchell Communications |
| WDVD | FM | 8631 | 96.3 | Radio License Holding CBC, LLC |
| WDVH | AM | 18047 | 980 | Marc Radio Gainesville, LLC |
| WDVM | AM | 1131 | 1050 | Immaculate Heart Media, Inc. |
| WDVT | FM | 14719 | 94.5 | 6 Johnson Road Licenses, Inc. |
| WDWG | FM | 54861 | 98.5 | First Media Radio, LLC |
| WDWS | AM | 14961 | 1400 | Champaign Multimedia Group, LLC |
| WDWS | FM | 57469 | 107.9 | Champaign Multimedia Group, LLC |
| WDXC | FM | 71361 | 102.3 | WDXC Radio, Inc. |
| WDXE | AM | 27421 | 1370 | Radio 7 Media, LLC |
| WDXI | AM | 37244 | 1310 | LMS Group, LLC |
| WDXO | FM | 13857 | 92.9 | Telesouth Communications, Inc. |
| WDXQ | AM | 26623 | 1440 | Gorilla Broadcasting LLC |
| WDXR | AM | 40637 | 1450 | Bristol Broadcasting Company, Inc. |
| WDXT | FM | 15370 | 93.9 | Genesee Media Corporation |
| WDXX | FM | 27455 | 100.1 | BroadSouth Communications, Inc. |
| WDXY | AM | 55267 | 1240 | Community Broadcasters, LLC |
| WDYK | FM | 164255 | 100.5 | West Virginia Radio Corporation |
| WDYS | AM | 69700 | 1480 | Nelson Multimedia, Inc. |

| WDYZ | AM | 21810 | 660 | Norsan Media LLC |
| WDZ | AM | 53348 | 1050 | Champaign Multimedia Group, LLC |
| WDZH | FM | 25448 | 98.7 | Audacy License, LLC |
| WDZN | FM | 166026 | 99.5 | West Virginia Radio Corporation |
| WDZQ | FM | 47004 | 95.1 | Champaign Multimedia Group, LLC |
| WDZZ | FM | 13665 | 92.7 | Cumulus Licensing Corp. |
| WEAF | AM | 24146 | 1130 | Glory Communications, Inc. |
| WEAG | FM | 16906 | 106.3 | Dickerson Broadcasting Inc |
| WEAI | FM | 30970 | 107.1 | Jacksonville Area Radio Broadcaster |
| WEAM | FM | 89045 | 100.7 | Davis Broadcasting, Inc. of Columbu |
| WEAN | FM | 4376 | 99.7 | Radio License Holding CBC, LLC. |
| WEAQ | AM | 9865 | 1150 | Clear Water Brands, Inc. |
| WEAS | FM | 71366 | 93.1 | Cumulus Licensing Corporation |
| WEAT | FM | 1918 | 107.9 | WPB FCC License Sub, LLC |
| WEAV | AM | 52806 | 960 | Vox AM/FM, LLC |
| WEBB | FM | 52608 | 98.5 | Townsquare Media Aug/Water Lic, LLC |
| WEBC | AM | 49689 | 560 | Townsquare Media Duluth Lic., LLC |
| WEBE | FM | 71389 | 107.9 | Connoisseur Media Licenses, LLC |
| WEBL | FM | 16790 | 95.3 | North Mississippi Media Group, LLC |
| WEBO | AM | 71398 | 1330 | Radigan Broadcasting Group, LLC |
| WEBQ | AM | 70348 | 1240 | W. Russell Withers, Jr. |
| WEBQ | FM | 70349 | 102.3 | W. Russell Withers, Jr. |
| WEBR | AM | 39517 | 1440 | Kenmore Broadcasting Communications, Inc. |
| WEBY | AM | 64 | 1330 | ADX Communications of Milton, LLC |
| WECB | FM | 10666 | 105.3 | Kensington Digital Media Of Alabama, LLC |
| WECK | AM | 1914 | 1230 | Radio One Buffalo, LLC |
| WECL | FM | 64011 | 92.9 | Clear Water Brands, Inc. |
| WECO | AM | 43748 | 940 | Morgan County Broadcasting Co., Inc |
| WECO | FM | 43775 | 101.3 | Morgan County Broadcasting Co., Inc |
| WECR | AM | 29515 | 1130 | High Country Adventures, LLC |
| WECZ | AM | 55710 | 1540 | Renda Radio, Inc. |
| WEDB | FM | 54832 | 98.1 | RadioJones, LLC |
| WEDG | FM | 56103 | 103.3 | Radio License Holding CBC, LLC |
| WEDI | AM | 71930 | 1130 | Town and Country Broadcasting, Inc. |
| WEDO | AM | 161 | 810 | Broadcast Communications, Inc. |
| WEDR | FM | 71418 | 99.1 | Cox Radio, LLC |
| WEED | AM | 54825 | 1390 | Northstar Broadcasting Corp |
| WEEF | AM | 72957 | 1430 | Polnet Communications, Ltd. |
| WEEI | AM | 1912 | 850 | Audacy License, LLC |
| WEEI | FM | 1919 | 93.7 | Audacy License, LLC |
| WEEN | AM | 36220 | 1460 | Lafayette Broadcasting Co., Inc. |
| WEEO | FM | 76438 | 103.7 | Magnum Broadcasting, Inc. |
| WEEU | AM | 70508 | 830 | Treese Media Group LLC |
| WEEX | AM | 8596 | 1230 | Radio License Holdings CBC, LLC |

| WEEY | FM | 4910 | 93.5 | Great Eastern Radio, LLC |
| WEFL | AM | 35148 | 760 | Good Karma Broadcasting, LLC |
| WEFM | FM | 41677 | 95.9 | Michigan City FM Broadcasterrs, Inc |
| WEFX | FM | 30799 | 100.7 | Community Broadcasters, LLC |
| WEGC | AM | 54676 | 1360 | RadioJones, LLC |
| WEGE | FM | 1061 | 104.9 | Woof Boom Radio Of Lima Llc |
| WEGG | FM | 166080 | 95.3 | Lake Hartwell Radio INC |
| WEGH | FM | 63893 | 107.3 | Sunbury Broadcasting Corporation |
| WEGM | FM | 1890 | 95.1 | WEGM Licensing, Inc |
| WEGO | AM | 13555 | 1410 | 2b Productions, LLC |
| WEHM | FM | 52059 | 92.9 | LRS Radio, LLC |
| WEHN | FM | 18218 | 96.9 | LRS Radio, LLC |
| WEIB | FM | 14771 | 106.3 | Cutting Edge Broadcasting, Inc. |
| WEIO | FM | 42368 | 100.9 | Freeland Broadcasting Co., Inc, |
| WEIR | AM | 40873 | 1430 | Ohio Midland Newsgroup, LLC |
| WEIS | AM | 3619 | 990 | Baker Enterprises, Inc. |
| WEJL | AM | 66363 | 630 | The Scranton Times, LP |
| WEJS | AM | 14223 | 1600 | Southern Belle, LLC |
| WEJT | FM | 65570 | 105.1 | The Cromwell Group, Inc. of Illinoi |
| WEJZ | FM | 55706 | 96.1 | Renda Bcstg Corp Nevada |
| WEKB | AM | 32972 | 1460 | Mountain Top Media, LLC |
| WEKG | AM | 28904 | 810 | Intermountain Broadcasting Co., Inc. |
| WEKR | AM | 32199 | 1240 | Elk River Media LLC |
| WEKS | FM | 61617 | 92.5 | Legacy Media - South Atlanta, LLC |
| WEKT | AM | 39460 | 1070 | Ham Broadcasting Company, Inc. |
| WEKX | FM | 68133 | 102.7 | Whitley Broadcasting Co., Inc |
| WEKY | AM | 4811 | 1340 | Wallingford Communications, LLC |
| WEKZ | AM | 25131 | 1260 | Big Radio |
| WELC | AM | 52865 | 1150 | West Virginia-Virginia Holding Comp |
| WELD | AM | 60923 | 690 | Save Our Station, Llc |
| WELD | FM | 60922 | 101.7 | Save Our Station, Llc |
| WELJ | FM | 7996 | 104.7 | Bold Broadcasting, LLC |
| WELK | FM | 19369 | 94.7 | West Virginia Radio Corporation |
| WELM | AM | 52120 | 1410 | Radigan Broadcasting Group, Llc |
| WELO | AM | 58829 | 580 | San Dow Broadcasting Inc. |
| WELR | FM | 18135 | 102.3 | Eagle's Nest, Inc. |
| WELS | FM | 20409 | 102.9 | Eastern Airwaves, LLC |
| WELX | FM | 29219 | 101.5 | RAAD Broadcasting, Inc. |
| WELY | AM | 5386 | 1450 | Civic Media |
| WELY | FM | 5385 | 94.5 | WELY End of the Road Radio |
| WELZ | AM | 28116 | 1460 | Rylice Radio, LLC |
| WEMB | AM | 70509 | 1420 | Jet Broadcasting, Inc. |
| WEMG | AM | 74073 | 1310 | Minority Radio Broadcasting , LLC |
| WEMJ | AM | 67270 | 1490 | WBIN Media Co., Inc. |

| | | | | |
|---|---|---|---|---|
| WEMK | AM | 68759 | 1460 | The Family Radio Network, Inc. |
| WEMM | FM | 43860 | 107.9 | Bristol Broadcasting Co., Inc. |
| WEMP | FM | 85300 | 98.9 | Seehafer Broadcasting Corp |
| WEMX | FM | 58931 | 94.1 | Radio License Holding CBC, LLC |
| WENC | AM | 26000 | 1220 | Godwin Communications, LLC |
| WENG | AM | 47073 | 1530 | Fiorini Broadcasting, LLC |
| WENI | AM | 53610 | 1450 | Seven Mountains Media, LLC |
| WENI | FM | 77925 | 92.7 | Seven Mountains Media, LLC |
| WENJ | FM | 72981 | 97.3 | Townsquare Media Atl City Lic, LLC |
| WENK | AM | 71504 | 1240 | Forever South Licenses, LLC |
| WENN | AM | 6411 | 1320 | SM-WENN, LLC |
| WENO | AM | 71507 | 760 | Broady Media Group, LLC |
| WENQ | FM | 77811 | 92.3 | Rayanna Group LLC |
| WENR | AM | 39379 | 1090 | Michael R. Beverly |
| WENT | AM | 72291 | 1340 | Thnk Tank Media, Inc. |
| WENU | AM | 3157 | 1410 | 6 Johnson Road Licenses, Inc. |
| WENZ | FM | 2685 | 107.9 | Blue Chip Broadcasting Licenses, Lt |
| WEOA | AM | 61042 | 1400 | BLS Entertainment, Inc. |
| WEOK | AM | 71513 | 1390 | Townsquare Media Poughkeesie, LLC |
| WEOL | AM | 19463 | 930 | Elyria-Lorain Broadcasting Co. |
| WEOW | FM | 11194 | 92.7 | Fiorini Keys Media, LLC |
| WEPG | AM | 40154 | 910 | Spencer Travis Hickman |
| WEPM | AM | 53484 | 1340 | West Virginia Radio Corporation |
| WEPN | AM | 65636 | 1050 | Good Karma Broadcasting, LLC |
| WEPN | FM | 63781 | 98.7 | Emmis New York Radio License, LLC |
| WEQX | FM | 49706 | 102.7 | Northshire Communications, Inc. |
| WERE | AM | 74472 | 1490 | Radio One Licenses, LLC |
| WERK | FM | 1723 | 104.9 | Woof Boom Radio Muncie License, LLC |
| WERL | AM | 4907 | 950 | Heartland Comms License, LLC |
| WERM | AM | 32848 | 1220 | Eternity Media Group WERM, LLC |
| WERO | FM | 64609 | 93.3 | Dick Broadcasting Co., Inc of Tenn |
| WERQ | FM | 68827 | 92.3 | Radio One Licenses, LLC |
| WERR | FM | 54750 | 104.1 | Radio Redentor Inc |
| WERT | AM | 56181 | 1220 | First Family Broadcasting, Inc. |
| WERV | FM | 73171 | 95.9 | Alpha Media |
| WERX | FM | 36764 | 102.5 | Lawrence F. & Margaret A. Loesch |
| WESB | AM | 54827 | 1490 | Radio Station Wesb Inc |
| WESP | FM | 24143 | 106.3 | Good Karma Broadcasting, LLC |
| WESR | AM | 18385 | 1330 | Eastern Shore Radio Inc. |
| WESR | FM | 18386 | 103.3 | Eastern Shore Radio Inc. |
| WEST | AM | 36996 | 1400 | Major Keystone Llc |
| WESX | AM | 49301 | 1230 | Real Media Group, LLC |
| WESY | AM | 18211 | 1580 | TBTS Broadcasting Inc |
| WETB | AM | 44050 | 790 | Kenneth C. Hill |

| WETH | FM | 191529 | 94.3 | Eternity Media Group, WETH, LLC |
| WETZ | AM | 26514 | 1330 | Dailey Corporation |
| WEUP | AM | 87141 | 1700 | Hundley Batts and Virginia Caples |
| WEUP | FM | 36740 | 103.1 | Hundley Batts & Virginia Caples |
| WEUR | AM | 1093 | 1490 | CSWWII, LLC |
| WEUV | AM | 43896 | 1190 | Hundley Batts & Virginia Caples |
| WEUZ | FM | 7053 | 92.1 | Broadcast One Inc |
| WEVA | AM | 63479 | 860 | Johnson Broadcast Ventures, Ltd. |
| WEVE | AM | 29194 | 97.9 | Midwest Communications, Inc. |
| WEVR | AM | 25992 | 1550 | Hanten Broadcasting Company, Inc. |
| WEVR | FM | 25991 | 106.3 | Hanten Broadcasting Company, Inc. |
| WEW | AM | 1088 | 770 | Birach Broadcasting Corp |
| WEWC | AM | 11214 | 1160 | Norsan Consulting & Management Inc |
| WEWO | AM | 9077 | 1460 | Service Media, Inc. |
| WEXP | FM | 72034 | 102.9 | Sun Signals LLC |
| WEXR | FM | 82188 | 106.9 | Meridian Media Group, LLC |
| WEXS | AM | 12819 | 610 | Community Broadcasting, Inc. |
| WEXX | FM | 18036 | 99.3 | Bristol Broadcasting Co., Inc. |
| WEXY | AM | 9730 | 1520 | Multicultural Radio Bcstg, Inc. |
| WEZB | FM | 20346 | 97.1 | Audacy License, LLC |
| WEZF | FM | 35232 | 92.9 | Vox AM/FM, LLC |
| WEZI | FM | 53602 | 102.9 | Cox Radio, LLC |
| WEZJ | FM | 72289 | 104.3 | Whitley Broadcasting Co., Inc |
| WEZN | FM | 48721 | 99.9 | Connoisseur Media, LLC |
| WEZO | AM | 28610 | 1230 | WEZO 1230 AM The People Station, LLC |
| WEZQ | FM | 17673 | 92.9 | Townsquare Media Bangor Lic., LLC |
| WEZR | AM | 9209 | 780 | Bennett Radio Group, LLC |
| WEZV | FM | 49986 | 105.9 | Byrne Acquisition Group, LLC |
| WEZW | FM | 32201 | 93.1 | Equity Communications, LP |
| WEZX | FM | 66364 | 106.9 | The Scranton Times |
| WFAN | AM | 28617 | 660 | Audacy License, LLC |
| WFAN | FM | 67846 | 101.9 | Audacy License, LLC |
| WFAS | AM | 14381 | 1230 | Cumulus Licensing Corporation |
| WFAS | FM | 14380 | 103.9 | Cumulus Licensing Corporation |
| WFAT | AM | 37459 | 930 | Midwest Communications, Inc. |
| WFAV | FM | 42656 | 95.1 | Milner Broadcasting Enterprises, LLC |
| WFAW | AM | 24446 | 940 | Magnum Communications, Inc. |
| WFAX | AM | 48732 | 1220 | Costa Media Boston LLC |
| WFAY | AM | 72055 | 1230 | Colonial Radio Group, Inc. |
| WFBC | FM | 34390 | 93.7 | Audacy License, LLC |
| WFBE | FM | 21730 | 95.1 | Radio License Holding CBC, LLC |
| WFBG | AM | 38269 | 1290 | Southern Belle Media Family, Llc |
| WFBR | AM | 19673 | 1590 | Way Broadcasting Licensee, LLC |
| WFBY | FM | 26143 | 93.5 | West Virginia Radio Corporation |

| WFBZ | FM | 56616 | 105.5 | Sparta Tomah Broadcasting |
| WFCC | FM | 17066 | 107.5 | Cape Cod Broadcasting License I, LLC |
| WFCG | FM | 164264 | 107.3 | Northshore Broadcasting Co., Inc. |
| WFCX | FM | 56224 | 100.5 | East Bay Broadcasting, Inc. |
| WFDF | AM | 13664 | 910 | Adell Radio Group, Inc. |
| WFDL | AM | 42092 | 1170 | Radio Plus Inc |
| WFDL | FM | 69779 | 97.7 | Radio Plus Inc |
| WFDM | FM | 21842 | 95.9 | Pilgrim Communications, LLC |
| WFDT | FM | 3251 | 105.5 | Arso Radio Corporation |
| WFDZ | FM | 170183 | 93.5 | Dockins Telecommunications, Inc. |
| WFEA | AM | 58543 | 1370 | Saga Comms New England Inc |
| WFEB | AM | 700 | 1340 | Lake Broadcasting, Inc |
| WFED | AM | 74120 | 1500 | Hubbard Radio Washington DC, LLC |
| WFER | AM | 49684 | 1230 | Queen Bee's Knee LLC |
| WFEZ | FM | 40408 | 93.1 | Cox Radio, LLC |
| WFFF | AM | 25816 | 1360 | Haddox Enterprises, Inc. |
| WFFF | FM | 25817 | 96.7 | Haddox Enterprises, Inc. |
| WFFG | AM | 65664 | 1300 | Magnum Broadcasting, Inc. |
| WFFG | FM | 33396 | 100.3 | 6 Johnson Road Licenses, Inc |
| WFFM | FM | 72056 | 105.7 | Plant Broadcasting, LLC |
| WFFN | FM | 54797 | 95.3 | Townsquare Media Tuscaloosa, LLC |
| WFFY | FM | 58276 | 98.5 | Sun Broadcasting, Inc. |
| WFGA | FM | 85520 | 106.7 | Swick Broadcasting Company, Inc. |
| WFGE | FM | 1057 | 101.1 | Southern Belle Media Family, Llc |
| WFGF | FM | 74293 | 92.1 | Woof Boom Radio Of Lima, LLC |
| WFGI | FM | 72965 | 95.5 | Southern Belle Media Family, Llc |
| WFGM | FM | 21170 | 93.1 | AJG Corporation |
| WFGR | FM | 25837 | 98.7 | Townsquare Media of Gr. Rapids, Inc |
| WFGS | FM | 73269 | 103.7 | Forever Communications, Inc. |
| WFGY | FM | 38265 | 98.1 | Southern Belle Media Family, Llc |
| WFHG | FM | 36982 | 92.9 | Bristol Broadcasting Co, Inc |
| WFHK | AM | 62109 | 1430 | Stocks Broadcasting, Inc. |
| WFHN | FM | 10453 | 107.1 | Townsquare Med New Bedford Lic, LLC |
| WFHR | AM | 73053 | 1320 | Civic Media, Inc. |
| WFIA | AM | 55504 | 900 | Word Broadcasting Network, Inc. |
| WFID | FM | 10063 | 95.7 | Madifide, Inc. |
| WFIN | AM | 5848 | 1330 | Blanchard River Broadcasting Co. |
| WFIR | AM | 31138 | 960 | Mel Wheeler, Inc. |
| WFIV | FM | 65151 | 105.3 | Horne Radio, LLC |
| WFIW | AM | 71167 | 1390 | The Original Company, Inc. |
| WFIW | FM | 71161 | 104.9 | The Original Company, Inc. |
| WFIZ | FM | 36406 | 95.5 | Saga Communications of New England |
| WFJA | FM | 74180 | 105.5 | Sandhills Broadcasting Group, LLC |
| WFJX | AM | 52298 | 910 | Mahon Communications, Inc. |

| | | | | |
|---|---|---|---|---|
| WFKL | FM | 37824 | 93.3 | Stephens Media Group Rochester, LLC |
| WFKN | AM | 24245 | 1220 | Red Sky LLC |
| WFKX | FM | 73392 | 95.7 | Southern Stone Communications, LLC |
| WFKY | FM | 54567 | 104.9 | Southern Belle, LLC |
| WFKZ | FM | 34356 | 103.1 | Fiorini Keys Media, LLC |
| WFLB | FM | 9078 | 96.5 | Beasley Media Group, Inc. |
| WFLC | FM | 72984 | 97.3 | Cox Radio, LLC |
| WFLE | FM | 21719 | 95.1 | Dreamcatcher Communications, Inc. |
| WFLI | AM | 72061 | 1070 | Tri-State Radio, Inc. |
| WFLK | FM | 5392 | 99.3 | Auburn Broadcasting, Inc. |
| WFLL | AM | 67812 | 1400 | International Church of the Grace of God, Inc. |
| WFLM | FM | 42065 | 104.7 | JDD Radio, LLC |
| WFLO | AM | 12317 | 870 | Heart Of Virginia Communications |
| WFLQ | FM | 72842 | 100.1 | Willtronics Bcstg |
| WFLR | AM | 36407 | 1570 | Finger Lakes Radio Group, Inc. |
| WFLS | FM | 65641 | 93.3 | Alpha Media, LLC |
| WFLT | AM | 11025 | 1420 | Christian Evan Bcstg Assoc, Inc. |
| WFLW | AM | 63324 | 1360 | Stephen Staples, Jr. |
| WFLY | FM | 832 | 92.3 | 6 Johnson Road Licenses Inc. |
| WFMB | AM | 48333 | 1450 | Woodward Communications, Inc |
| WFMB | FM | 48331 | 104.5 | Woodward Communications, Inc |
| WFMC | AM | 70622 | 730 | New Age Communications Inc |
| WFMD | AM | 31136 | 930 | Davis Media, LLC |
| WFMG | FM | 41845 | 101.3 | Rodgers Broadcasting Corp |
| WFMH | FM | 24578 | 95.5 | T & T Communications, Inc. |
| WFMI | FM | 12733 | 100.9 | Communication Systems, Inc. |
| WFMK | FM | 37460 | 99.1 | Townsquare Media Lansing License |
| WFML | FM | 66637 | 96.7 | Vincennes University Foundation |
| WFMM | FM | 36617 | 97.3 | TeleSouth Communications, Inc |
| WFMN | FM | 14568 | 97.3 | TeleSouth Communications, Inc. |
| WFMS | FM | 54622 | 95.5 | Susquehanna Radio Corp |
| WFMV | AM | 42020 | 620 | Glory Communications, Inc. |
| WFMW | AM | 60880 | 730 | Ham Broadcasting Company, Inc. |
| WFMX | FM | 26388 | 107.9 | J. Hanson Company, Inc. |
| WFMZ | FM | 39883 | 104.9 | East Carolina Radio of Hertford Inc |
| WFNB | AM | 19669 | 1130 | JKO Media Group |
| WFNC | AM | 8583 | 640 | Cumulus Licensing Corp. |
| WFNF | FM | 19670 | 92.7 | JKO Media Group |
| WFNK | FM | 65675 | 107.5 | WBIN Media Co., Inc. |
| WFNO | AM | 14538 | 1540 | Crocodile Broadcasting Corporation |
| WFNQ | FM | 23329 | 106.3 | WBIN Media Co., Inc. |
| WFNS | AM | 11076 | 1350 | Shanks Broadcasting, LLC |
| WFNT | AM | 20447 | 1470 | Townsquare Media of Flint, Inc |
| WFNY | AM | 129191 | 1440 | Michael A. Sleezer |

| | | | | |
|---|---|---|---|---|
| WFNZ | AM | 53974 | 610 | Radio One Of North Carolina, LLC |
| WFNZ | FM | 28898 | 92.7 | Charlotte Broadcasting, LLC |
| WFOA | AM | 25527 | 1230 | Bmax Media LLC |
| WFOB | AM | 67699 | 1430 | TCB Holdings, Inc |
| WFOM | AM | 72066 | 1230 | Dickey Broadcasting Company |
| WFON | FM | 36420 | 107.1 | RBH Enterprises, Inc. |
| WFOR | AM | 54612 | 1400 | Eagle Broadcasting, LLC |
| WFOX | FM | 14379 | 95.9 | Connoisseur Media, LLC |
| WFOY | AM | 60271 | 1240 | Local Matters Broadcasting |
| WFPG | FM | 10449 | 96.9 | Townsquare Media Atl City Lic, LLC |
| WFPR | AM | 679 | 1400 | North Shore Broadcasting Co. |
| WFPS | FM | 22647 | 92.1 | Big Radio |
| WFQY | AM | 54820 | 970 | Jackson Radio, LLC |
| WFRA | AM | 49777 | 1450 | Southern Belle Media Family, Llc |
| WFRB | AM | 71868 | 560 | FM Radio Licenses, LLC |
| WFRB | FM | 71869 | 105.3 | FM Radio Licenses, LLC |
| WFRD | FM | 68281 | 99.3 | Sugar River Media, LLC |
| WFRE | FM | 31139 | 99.9 | Davis Media, LLC |
| WFRG | FM | 50362 | 104.3 | Townsquare Media Lic Utic/Rome, Inc |
| WFRK | FM | 183329 | 95.3 | Community Broadcasters, LLC |
| WFRL | AM | 63135 | 1570 | Big Radio |
| WFRM | AM | 21196 | 600 | L-Com, Inc. |
| WFRO | FM | 73388 | 99.1 | BAS Broadcasting, Inc. |
| WFRQ | FM | 29570 | 93.5 | Coxswain Media LLC |
| WFRT | FM | 1037 | 103.7 | Southern Belle, LLC |
| WFRX | AM | 53979 | 1300 | Withers Broadcasting of Southern IL |
| WFRY | FM | 71094 | 97.5 | Stephens Media Group Watertown, LLC |
| WFSC | AM | 14554 | 1050 | Sutton Radiocasting Corporation |
| WFSP | AM | 70624 | 1560 | WFSP Radio, LLC |
| WFSP | FM | 72071 | 107.7 | WFSP Radio, LLC |
| WFSR | AM | 18284 | 970 | Eastern Broadcasting Company, Inc. |
| WFSX | FM | 50321 | 92.5 | Sun Broadcasting, Inc. |
| WFTA | FM | 666 | 101.9 | Telesouth Communications, Inc. |
| WFTG | AM | 20412 | 1400 | Forcht Broadcasting, Inc. |
| WFTK | FM | 10143 | 96.5 | Susquehanna Radio Corp |
| WFTL | AM | 29490 | 850 | WPB FCC License Sub, LLC |
| WFTM | AM | 62215 | 1240 | Standard Tobacco Co., Inc. |
| WFTM | FM | 62216 | 95.9 | Standard Tobacco Co., Inc. |
| WFTN | AM | 49391 | 1240 | Northeast Communications Corp |
| WFTN | FM | 49390 | 94.1 | Northeast Communications Corp. |
| WFTR | AM | 63530 | 1450 | Royal Broadcasting, Inc. |
| WFTW | AM | 27466 | 1260 | Cumulus Licensing Corporation |
| WFTZ | FM | 52436 | 101.5 | Coffee County Broadcasting, Inc. |
| WFUN | AM | 54565 | 970 | Media One Holdings, LLC |

| WFUN | FM | 27022 | 96.3 | Audacy License, LLC |
|------|----|-------|------|---------------------|
| WFUR | AM | 22916 | 1570 | Furniture City Broadcasting Corp |
| WFUZ | AM | 66365 | 1240 | The Scranton Times, LP |
| WFVA | AM | 41813 | 1230 | Centennial Broadcasting II, LLC |
| WFVY | FM | 36878 | 100.1 | Southern Belle Media Family, Llc |
| WFWI | FM | 18662 | 92.3 | Pathfinder Communications Corp |
| WFXA | FM | 15848 | 103.1 | Perry Broadcasting of Augusta, Inc. |
| WFXC | FM | 36952 | 107.1 | Radio One Licenses, LLC |
| WFXD | FM | 70392 | 103.3 | Mediabrew Communications Marquette Llc |
| WFXE | FM | 15847 | 104.9 | Davis Broadcasting Inc. of Columbus |
| WFXH | FM | 48367 | 106.1 | Dick Broadcasting Company, Inc. Of Tennessee |
| WFXJ | FM | 76320 | 107.5 | Media One Holdings, LLC |
| WFXK | FM | 24931 | 104.3 | Radio One Licenses, LLC |
| WFXM | FM | 25387 | 107.1 | WFXM-FM Radio, LLC |
| WFXO | AM | 60762 | 1050 | Marble City Media, LLC |
| WFXS | FM | 30445 | 98.7 | SkyWave Broadcasting, Inc. |
| WFXX | FM | 30886 | 107.7 | Fox Broadcasting Corp, LLC |
| WFXY | AM | 14070 | 1490 | Penelope, Inc. |
| WFYC | AM | 60786 | 1280 | Jacom, Inc. |
| WFYL | AM | 22896 | 1180 | Trinity Associates Broadcasting, LLC |
| WFYR | FM | 72080 | 97.3 | Radio License Holding CBC, LLC |
| WFYX | FM | 23307 | 96.3 | Great Eastern Radio, LLC |
| WFYY | FM | 25403 | 103.1 | Norsan Media LLC |
| WFZX | AM | 2311 | 1490 | The Jeff Beck Broadcasting Group, L |
| WFZZ | FM | 7120 | 104.3 | Woodward Communications, Inc. |
| WGAA | AM | 7829 | 1340 | Burgess Broadcasting Corp. |
| WGAB | AM | 48709 | 1180 | Faith Broadcasting, LLC |
| WGAC | AM | 4435 | 580 | Beasley Media Group, LLC |
| WGAC | AM | 24423 | 95.1 | Beasley Media Group, LLC |
| WGAD | AM | 22995 | 930 | Gadsden Radio Media, LLC |
| WGAI | AM | 72731 | 560 | Gregory Communications License, Inc. |
| WGAM | AM | 57088 | 1250 | Absolute Broadcasting, LLC |
| WGAN | AM | 58544 | 560 | Saga Comms New England LLC |
| WGAP | AM | 72087 | 1400 | Loud Media, LLC |
| WGAU | AM | 11709 | 1340 | Cox Radio, LLC |
| WGAW | AM | 72088 | 1340 | Steven Wendell |
| WGAY | FM | 190443 | 105.7 | Magnum Broadcasting, Inc |
| WGBB | AM | 72091 | 1240 | WGBB, Inc. |
| WGBF | AM | 660 | 1280 | Townsquare Media of Evans/Owen, Inc |
| WGBF | FM | 659 | 103.1 | Townsquare Media of Evans/Owen, Inc |
| WGBG | FM | 4107 | 107.7 | Wboc, Inc. |
| WGBJ | FM | 8080 | 102.3 | Sarkes Tarzian, Inc. |
| WGBL | FM | 61305 | 96.7 | TeleSouth Communications, Inc |
| WGBN | AM | 59695 | 1360 | Pentecostal Temple Development Corporation |

| | | | | |
|---|---|---|---|---|
| WGBR | AM | 48370 | 1150 | New Age Comms Ltd Parthership |
| WGBW | AM | 74127 | 1590 | Civic Media, Inc. |
| WGCD | AM | 10761 | 1490 | Wisdom, LLC |
| WGCH | AM | 65674 | 1490 | Greenwich E-Radio LLC |
| WGCM | AM | 31216 | 1240 | JLE, Incorporated |
| WGCM | FM | 19070 | 102.3 | JLE, Incorporated |
| WGCO | FM | 11674 | 98.3 | Dick Broadcasting Company, Inc. Of Tennessee |
| WGCQ | FM | 64493 | 98.7 | Pollack Broadcasting Co. |
| WGCY | FM | 20383 | 106.3 | F & G Broadcasting, Inc. |
| WGDJ | AM | 40768 | 1300 | Capital Broadcasting, Inc. |
| WGDL | FM | 36564 | 1200 | Lares Broadcasting Corp |
| WGDN | AM | 2483 | 1350 | Apple Broadcasting Inc |
| WGDN | FM | 2484 | 103.1 | Apple Bcstg Co Inc |
| WGDQ | FM | 68907 | 93.1 | Circuit Broadcasting Systems, LLC |
| WGEE | FM | 42089 | 93.5 | Midwest Communications, Inc |
| WGEL | FM | 6343 | 101.7 | Bond Broadcasting Corp |
| WGEM | AM | 54277 | 1440 | Gray Television Licensee, LLC |
| WGEM | FM | 54281 | 105.1 | Gray Television Licensee, LLC |
| WGER | FM | 20384 | 106.3 | Alpha Media |
| WGES | AM | 74558 | 680 | Ark Communications Network, Inc. |
| WGET | AM | 67132 | 1320 | FM Radio Licenses, LLC |
| WGEZ | AM | 24995 | 1490 | Big Radio |
| WGFA | FM | 29203 | 94.1 | Iroquois County Broadcasting Co. |
| WGFB | FM | 73975 | 103.1 | Long Nine, Inc. |
| WGFC | AM | 23044 | 1030 | New Life Christian Communications I |
| WGFE | FM | 15631 | 95.5 | Black Diamond Broadcast Holdings |
| WGFG | FM | 6485 | 105.3 | Community Broadcasters, LLC |
| WGFM | FM | 56073 | 105.1 | Black Diamond Broadcast Holdings |
| WGFN | FM | 10750 | 98.1 | Black Diamond Broadcast Holdings |
| WGFT | AM | 74164 | 1330 | Bloom Broadcasting, Llc |
| WGFX | FM | 16893 | 104.5 | Radio License Holding CBC, LLC |
| WGGA | AM | 32977 | 1240 | Jacobs Media Corporation |
| WGGC | FM | 27007 | 95.1 | Heritage Communications, Inc |
| WGGE | FM | 52015 | 95.1 | Seven Mountains of Delaware, LLC |
| WGGI | AM | 56364 | 990 | Southern Belle, LLC |
| WGGY | FM | 36202 | 101.3 | Audacy License, LLC |
| WGH | AM | 72103 | 1310 | Max Media of Hampton Roads, LLC |
| WGH | FM | 72102 | 97.3 | Max Media of Hampton Roads, Inc |
| WGHA | AM | 72104 | 1370 | WGHN, Inc. |
| WGHB | AM | 56566 | 1250 | Pirate Media Group, LLC |
| WGHL | FM | 51074 | 105.1 | Alpha Media Licensee, LLC |
| WGHM | AM | 41256 | 900 | Absolute Broadcasting, LLC |
| WGHN | FM | 72105 | 92.1 | WGHN, Inc. |
| WGHQ | AM | 27396 | 920 | 6 Johnson Road Licenses Inc. |

| | | | | |
|---|---|---|---|---|
| WGHR | FM | 26616 | 106.3 | WGUL-FM, Inc. |
| WGHT | AM | 40078 | 1500 | Borough Of Pompton Lakes |
| WGIE | FM | 67103 | 92.7 | Vandalia Media Partners 2 LLC |
| WGIL | AM | 23039 | 1400 | Galesburg Broadcasting Company |
| WGIT | AM | 87150 | 1660 | International Broadcasting Corp |
| WGIV | AM | 22027 | 1370 | RFPJY, LLC |
| WGJK | AM | 7044 | 1360 | Rome Radio Partners, LLC |
| WGKB | AM | 70771 | 1510 | Good Karma Broadcasting, LLC |
| WGKC | FM | 10112 | 105.9 | SJ Broadcasting, LLC |
| WGKL | FM | 86354 | 105.5 | AMC Partners Escanaba, LLC |
| WGKS | FM | 36140 | 96.9 | L M Communications Inc |
| WGKX | FM | 35009 | 105.9 | Radio License Holding CBC, LLC |
| WGKY | FM | 53945 | 95.9 | W. Russell Withers, Jr. |
| WGLB | AM | 73050 | 1560 | JJK Media, LLC |
| WGLC | FM | 41165 | 100.1 | Shaw Local Radio Co. |
| WGLD | AM | 55352 | 1440 | VP Broadcasting LLC |
| WGLD | FM | 17485 | 93.9 | Sweet Tea Radio LLC |
| WGLF | FM | 64559 | 104.1 | Cumulus Licensing Corp |
| WGLI | FM | 81328 | 98.7 | Keweenaw Bay Indian Community |
| WGLM | AM | 35423 | 1380 | Packer Radio Greenville, Inc |
| WGLM | FM | 35422 | 106.3 | Packer Radio Greenville, Inc |
| WGLO | FM | 68622 | 95.5 | Radio License Holding CBC, LLC |
| WGLQ | FM | 47120 | 97.1 | AMC Partners Escanaba, LLC |
| WGLR | FM | 33052 | 97.7 | QueenB Radio Wisconsin, Inc. |
| WGLX | FM | 73054 | 103.3 | NRG Media, LLC |
| WGMA | AM | 132 | 1490 | Geos Communications, LLC |
| WGMA | FM | 191546 | 99.7 | Ricardo D. Arroya |
| WGMF | AM | 8092 | 750 | Geos Communications, LLC |
| WGMG | FM | 48374 | 102.1 | Cox Radio, LLC |
| WGMI | AM | 57385 | 1440 | Garner Ministries, Inc. |
| WGMK | FM | 41208 | 106.3 | Flint Media, Inc. |
| WGMM | AM | 19563 | 1460 | GEOS Communications |
| WGMN | AM | 37746 | 1240 | 3 Daughters Media, Inc. |
| WGMO | FM | 10529 | 95.3 | Zoe Communications, Inc. |
| WGMP | AM | 43633 | 1170 | Blue Water Broadcasting, LLC |
| WGMT | FM | 69938 | 97.7 | Green Mountain Broadcasters LLC |
| WGMV | FM | 51159 | 106.3 | AMC Partners Escanaba, LLC |
| WGMX | FM | 65663 | 94.3 | Magnum Broadcasting, Inc. |
| WGN | AM | 72114 | 720 | Tribune Media Company |
| WGNA | FM | 72118 | 107.7 | Townsquare Media of Albany, Inc |
| WGNC | AM | 35657 | 1450 | SN Radio, LLC |
| WGNE | FM | 15897 | 99.9 | Renda Bcstg Corp Of Nevada |
| WGNG | FM | 77692 | 106.3 | Team Broadcasting Co., Inc. |
| WGNI | FM | 8581 | 102.7 | Cumulus Licensing Corp. |

| | | | | |
|---|---|---|---|---|
| WGNL | FM | 64673 | 104.3 | Team Broadcasting Co., Inc. |
| WGNS | AM | 66335 | 1450 | The Rutherford Group Inc. |
| WGNW | FM | 82292 | 99.9 | The Family Radio Network, Inc. |
| WGNY | AM | 63942 | 1220 | Sunrise Broadcasting, LLC |
| WGNY | FM | 78943 | 98.9 | Sunrise Broadcasting, LLC |
| WGNZ | AM | 36075 | 1110 | L & D Broadcasters Inc |
| WGOC | AM | 67671 | 1320 | Radio License Holding CBC, LLC |
| WGOD | FM | 66979 | 97.9 | North Caribbean Conf. of SDA Broadcasting Corp |
| WGOG | FM | 2462 | 101.7 | Appalachian Broadcasting Co Inc |
| WGOH | AM | 9210 | 1370 | Carter County Broadcasting Co. |
| WGOK | AM | 56716 | 900 | Cumulus Licensing Corp. |
| WGOL | AM | 60506 | 920 | Pilati Investments Corp |
| WGOV | FM | 9684 | 96.7 | WGOV, Inc |
| WGOW | AM | 54526 | 1150 | Radio License Holding CBC, LLC |
| WGOW | FM | 53956 | 102.3 | Radio License Holding CBC, LLC |
| WGPA | AM | 67137 | 1100 | CC Broadcasting, LLC |
| WGPL | AM | 69560 | 1350 | Friendship Cathedral Family Worship Center, Inc |
| WGPR | FM | 70512 | 107.5 | WGPR, Inc. |
| WGR | AM | 56101 | 550 | Audacy License, LLC |
| WGRA | AM | 38639 | 790 | Lovett Bcstg Enterprises Inc |
| WGRD | FM | 55650 | 97.9 | Townsquare Media of Gr. Rapids, Inc |
| WGRF | FM | 56102 | 96.9 | Radio License Holding CBC, LLC |
| WGRK | FM | 69852 | 105.7 | Tri-County Radio Broadcasting, Inc. |
| WGRO | AM | 72125 | 960 | Dockins Broadcast Group, LLC |
| WGRP | AM | 25227 | 940 | VCI Radio, Inc. |
| WGRQ | FM | 64922 | 95.9 | Telemedia Broadcasting Inc |
| WGRR | FM | 72126 | 103.5 | Susquehanna Radio Corp |
| WGRT | FM | 53033 | 102.3 | Port Huron Family Radio Inc |
| WGRV | AM | 54602 | 1340 | Radio Greenville Inc |
| WGRX | FM | 62205 | 104.5 | Telemedia Broadcasting, Inc. |
| WGRY | FM | 23085 | 101.1 | Blarney Stone Broadcasting, Inc. |
| WGSF | AM | 65207 | 1030 | Butron Media Corporation |
| WGSO | AM | 52433 | 990 | Northshore Radio, LLC |
| WGSP | AM | 10631 | 1310 | Norsan Consulting & Management Inc |
| WGSP | FM | 57452 | 102.3 | Norsan Media Group of S.C., LLC |
| WGSQ | FM | 13819 | 94.7 | Cookeville Communications, LLC |
| WGSV | AM | 25675 | 1270 | Guntersville Broadcasting Co., Inc. |
| WGSW | FM | 191567 | 106.9 | Greater 2nd Mt. Olive Missionary Baptist Church |
| WGSX | FM | 166008 | 104.3 | Gold Standard Broadcasting Inc |
| WGTH | AM | 12043 | 540 | High Knob Broadcasters, Inc. |
| WGTH | FM | 27167 | 105.5 | High Knob Broadcasters Inc |
| WGTJ | AM | 23911 | 1330 | Vision Communications of GA, Inc. |
| WGTK | AM | 63936 | 970 | Word Broadcasting Network, Inc. |
| WGTN | AM | 23899 | 1400 | Tim Thomas Broadcasting LLC |

| WGTO | AM | 36612  | 910   | Larry Langford, Jr.                 |
|------|----|--------|-------|-------------------------------------|
| WGTX | AM | 6251   | 1240  | GCJH, Inc.                          |
| WGTX | FM | 68214  | 102.3 | GCJH, Inc.                          |
| WGTY | FM | 67131  | 107.7 | FM Radio Licenses, LLC              |
| WGTZ | FM | 25043  | 92.9  | Alpha Media Licensee, LLC           |
| WGUF | FM | 28903  | 98.9  | Renda Bcstg Corp Of Nv              |
| WGUN | AM | 70511  | 950   | WGOV, Inc.                          |
| WGUO | FM | 70279  | 94.9  | Southeastern broadcasting, Inc.     |
| WGUS | FM | 25467  | 102.7 | Beasley Media Group, LLC            |
| WGUY | AM | 160465 | 1230  | Port Broadcasting, LLC              |
| WGVA | AM | 36290  | 1240  | Geneva Broadcasting, Inc.           |
| WGVM | AM | 41838  | 1260  | High Plains Radio Network, LLC      |
| WGVX | FM | 61379  | 105.1 | Radio License Holding CBC, LLC      |
| WGVY | AM | 21415  | 1000  | DJ Broadcasting, Inc.               |
| WGXI | AM | 32846  | 1420  | Galaxie Broadcasting, LLC           |
| WGXL | FM | 56621  | 92.3  | Great Eastern Radio, LLC            |
| WGYE | FM | 32202  | 102.7 | LHTC Media Of West Virginia, Inc.   |
| WGYI | FM | 21421  | 98.5  | Southern Belle Media Family, Llc    |
| WGYL | FM | 58946  | 93.7  | Vero Beach Broadcasters, LLC        |
| WGYV | AM | 7902   | 1380  | Robert John Williamson              |
| WGYY | FM | 24940  | 100.3 | Southern Belle Media Family, Llc    |
| WGZB | FM | 53202  | 96.5  | Alpha Media Licensee, LLC           |
| WGZZ | FM | 15283  | 94.3  | Auburn Network, Inc.                |
| WHAG | AM | 23466  | 1410  | Alpha Media Licensee, LLC           |
| WHAI | FM | 25833  | 98.3  | Saga Communications of NE, Inc.     |
| WHAJ | FM | 504    | 104.5 | First Media Services, LLC           |
| WHAK | AM | 29286  | 960   | Mitten News, LLC                    |
| WHAK | FM | 29289  | 99.9  | Edwards Communications, LLC         |
| WHAP | AM | 33900  | 1340  | WHAP, Inc.                          |
| WHAT | AM | 33686  | 1340  | VM Broadcasting LLC                 |
| WHAW | AM | 63489  | 980   | Della Jane Woofter                  |
| WHAY | FM | 67124  | 98.3  | H-L Com, Inc.                       |
| WHAZ | AM | 8674   | 1330  | Capital Media Corp                  |
| WHAZ | FM | 6765   | 97.5  | Capital Media Corp.                 |
| WHB  | AM | 6384   | 810   | Union Broadcasting, Inc.            |
| WHBB | AM | 27454  | 1490  | Broadsouth Communications, Inc.     |
| WHBC | AM | 4489   | 1480  | Alpha Media                         |
| WHBC | FM | 4488   | 94.1  | Alpha Media                         |
| WHBE | AM | 56520  | 680   | UB Louisville, LLC                  |
| WHBE | FM | 42126  | 105.7 | Ub Louisville, LLC                  |
| WHBG | AM | 72143  | 1360  | Tidewater Communications, LLC       |
| WHBK | AM | 61264  | 1460  | Seay Broadcasting, Inc.             |
| WHBL | AM | 9967   | 1330  | Midwest Communications, Inc.        |
| WHBN | AM | 22084  | 1420  | Hometown Brdcstng of Harrodsburg, I |

| | | | | |
|---|---|---|---|---|
| WHBQ | AM | 21727 | 560 | Flinn Broadcasting Corp |
| WHBQ | FM | 50330 | 107.5 | Flinn Broadcasting Corporation |
| WHBR | FM | 22677 | 103.1 | Seven Mountains of Delaware, LLC |
| WHBS | FM | 762384 | 96.3 | Queen Bee's Knees, LLC |
| WHBU | AM | 2212 | 1240 | Woof Boom Radio Muncie License, LLC |
| WHBX | FM | 28168 | 96.1 | Cumulus Licensing Corp |
| WHBY | AM | 73660 | 1150 | Woodward Communications Inc |
| WHBZ | FM | 41614 | 106.5 | Midwest Communications, Inc. |
| WHCC | FM | 33540 | 105.1 | Sound Management, LLC |
| WHCO | AM | 27264 | 1230 | Southern Illinois Radio Group, Inc. |
| WHCU | AM | 18048 | 870 | Saga Communications |
| WHDG | FM | 55211 | 97.3 | NRG Media, LLC |
| WHDM | AM | 61591 | 1440 | Forever South Licenses, Llc |
| WHDQ | FM | 17798 | 106.1 | Vertical Capital Partners, LP |
| WHEL | FM | 66223 | 93.7 | Sun Broadcasting, Inc. |
| WHEO | AM | 46335 | 1270 | Patrick Community Media, Inc. |
| WHEP | AM | 63429 | 1310 | Stewart Broadcasting Co., Inc. |
| WHET | FM | 53978 | 97.7 | Withers Broadcasting of Southern IL |
| WHEW | AM | 681 | 1380 | SG Communications, Inc. |
| WHFA | AM | 54617 | 1240 | Immaculate Heart Media, Inc. |
| WHFB | AM | 72174 | 1060 | Gerard Media, LLC |
| WHFM | FM | 72176 | 95.3 | Cox Radio Inc |
| WHGB | AM | 32944 | 1400 | Cumulus Licensing Corp. |
| WHGG | AM | 64508 | 1090 | Information Communications Corp |
| WHGL | FM | 8553 | 100.3 | Cantroair Communications, Inc. |
| WHGM | AM | 35120 | 1330 | Maryland Media One LLC |
| WHGS | AM | 25916 | 1270 | Bocock Communications, LLC |
| WHGV | FM | 76433 | 99.5 | RDA Broadcast Holdings, LLC |
| WHHD | FM | 24148 | 98.3 | Beasley Media Group, LLC |
| WHHG | FM | 50125 | 92.3 | Forever South Licenses, LLC |
| WHHH | FM | 6420 | 100.9 | Radio One of Indiana, LLC |
| WHHM | FM | 10766 | 107.7 | Southern Stone Communications, LLC |
| WHHT | FM | 48704 | 103.7 | Newberry Broadcasting Inc. |
| WHHV | AM | 39626 | 1400 | New Life Christian Communications, |
| WHHW | FM | 48366 | 1130 | Dick Broadcasting Company, Inc. Of Tennessee |
| WHHY | FM | 66910 | 101.9 | Cumulus Licensing Corp. |
| WHHZ | FM | 48703 | 100.5 | Marc Radio Gainesville, LLC |
| WHIN | AM | 72178 | 1010 | Brayden Madison Broadcasting, LLC |
| WHIO | AM | 14244 | 1290 | Cox Radio, Inc |
| WHIO | FM | 73908 | 95.7 | Cox Radio, Inc. |
| WHIP | AM | 43740 | 1350 | Mooresville Media Inc |
| WHIR | AM | 52308 | 1230 | Hometown Broadcasting. of Danville, Inc. |
| WHIS | AM | 502 | 1440 | First Media Services, LLC |
| WHIT | AM | 19622 | 1550 | Mid-West Managment, Inc. |

| WHIY | AM | 28118 | 1600 | Hundley Batts Virginia Caples |
| WHIZ | AM | 61218 | 1240 | Marquee Broadcasting Ohio, Inc. |
| WHIZ | FM | 11126 | 92.7 | Marquee Broadcasting Ohio, Inc. |
| WHJA | AM | 16785 | 890 | Eternity Media Group, LLC |
| WHJB | FM | 72296 | 107.1 | The St. Pier Group, LLC |
| WHJD | AM | 30660 | 920 | Broadcast South, LLC |
| WHJT | FM | 43180 | 93.5 | New South Radio, Inc. |
| WHJX | FM | 28894 | 106.5 | Cox Radio, LLC |
| WHKB | FM | 27690 | 102.3 | Queen Bee's Knees LLC |
| WHKL | FM | 77575 | 106.9 | J. Boyd Ingram And Carol B. Ingram |
| WHKO | FM | 14245 | 99.1 | Cox Radio, Inc |
| WHKP | AM | 54615 | 1450 | Radio Hendersonville Inc |
| WHKQ | FM | 38568 | 92.3 | Main Street Industries, LLC |
| WHKR | FM | 57628 | 102.7 | Cumulus Licensing Corp. |
| WHKS | FM | 36093 | 94.9 | L Com Inc |
| WHKX | FM | 6004 | 106.3 | First Media Services, LLC |
| WHKY | AM | 65918 | 1290 | WHKY LLC |
| WHKZ | AM | 57235 | 1440 | Immaculate Heart Media, Inc. |
| WHLC | FM | 10351 | 104.5 | Charisma Radio Corp |
| WHLF | FM | 31178 | 95.3 | Lakes Media, LLC |
| WHLI | AM | 38337 | 1100 | Connoisseur Media, LLC |
| WHLJ | FM | 36659 | 97.5 | LaTaurus Productions, Inc. |
| WHLL | AM | 36545 | 1450 | Audacy License, LLC |
| WHLM | AM | 12465 | 930 | Seven Mountains Media, LLC |
| WHLN | AM | 54610 | 1410 | Eastern Broadcasting Company, Inc. |
| WHLQ | FM | 72503 | 105.5 | Hosanna Christian Media, Inc. |
| WHLS | AM | 73075 | 1450 | Liggett Communications, LLC |
| WHLX | AM | 56266 | 1590 | Liggett Communications, LLC |
| WHLY | AM | 67133 | 1580 | I.B. Communications, Ltd. |
| WHMD | FM | 680 | 107.1 | Northshore Broadcasting Co., Inc. |
| WHMH | FM | 67694 | 101.7 | TRI County Broadcasting, Inc. |
| WHMI | FM | 65917 | 93.5 | Krol Communications, Inc. |
| WHMJ | FM | 49789 | 99.3 | Southern Belle Media Family, Llc |
| WHMP | AM | 46962 | 1400 | Saga Communications of New England, LLC |
| WHMQ | AM | 25834 | 1240 | Saga Communications of New England, LLC |
| WHMS | FM | 14962 | 97.5 | Champaign Multimedia Group, LLC |
| WHMT | AM | 49836 | 740 | Coffee County Broadcasting, Inc. |
| WHNA | FM | 8552 | 92.3 | Southern Belle, LLC |
| WHNB | FM | 165339 | 104.5 | Bold Gold Media Group LP |
| WHNK | AM | 19478 | 1330 | Bristol Broadcasting Company, Inc. |
| WHNM | AM | 23321 | 1350 | Costa-Eagle Radio Ventures Limited Partnership |
| WHNN | FM | 37458 | 96.1 | Radio License Holding CBC, LLC |
| WHNQ | AM | 74348 | 1140 | Bouldin Radio, LLC |
| WHNR | AM | 21766 | 1360 | Walco Enterprises, LLC |

| WHNY | AM | 4805 | 1000 | Forever South Licenses, LLC |
|------|----|------|------|------------------------------|
| WHNY | FM | 85416 | 104.7 | Forever South Licenses, LLC |
| WHOC | AM | 72308 | 1490 | WHOC, Inc. |
| WHOD | FM | 8605 | 94.5 | Pine City Radio, Llc |
| WHOG | AM | 27434 | 1120 | Hobson City Broadcasting Co. |
| WHOG | FM | 24365 | 95.7 | Southern Stone Communications, LLC |
| WHOL | AM | 36987 | 1600 | Major Keystone LLC |
| WHOM | FM | 49687 | 94.9 | Townsquare Media Portland License |
| WHOO | AM | 54573 | 1080 | Immaculate Heart Media Inc |
| WHOP | AM | 27634 | 1230 | HOP Broadcasting, Inc. |
| WHOP | FM | 27633 | 98.7 | HOP Broadcasting, Inc. |
| WHOT | AM | 57478 | 1590 | Tampa Radio, Inc. |
| WHOT | FM | 13670 | 101.1 | Cumulus Licensing Corp. |
| WHOU | FM | 52037 | 100.1 | Northern Maine Media, Inc. |
| WHOY | AM | 29229 | 1210 | Colon Radio Corp |
| WHPD | FM | 69804 | 92.1 | Family Broadcasting Corporation |
| WHPI | FM | 76410 | 96.5 | Advanced Media Partners, LLC |
| WHPO | FM | 27614 | 100.9 | Hoopeston Radio, Inc. |
| WHPT | FM | 51986 | 102.5 | Cox Radio, LLC |
| WHPY | FM | 50126 | 94.5 | Kensington Digital Media, LLC |
| WHPZ | FM | 6335 | 96.9 | Family Broadcasting Corporation |
| WHQG | FM | 36372 | 102.9 | Lakefront Communications Inc |
| WHQQ | FM | 73997 | 98.9 | Cromwell Group, Inc |
| WHQT | FM | 72982 | 105.1 | Cox Radio, LLC |
| WHQX | FM | 6005 | 107.7 | First Media Services, LLC |
| WHRB | FM | 26341 | 95.3 | Harvard Radio Broadcasting Co., Inc |
| WHRP | FM | 22264 | 94.1 | Cumulus Broadcasting |
| WHRY | AM | 5235 | 1450 | Baroka Broadcasting, Inc. |
| WHSB | FM | 15509 | 107.7 | Edwards Communications, LLC |
| WHSM | FM | 53995 | 101.1 | Civic Media, Inc. |
| WHSQ | AM | 9636 | 880 | Good Karma Broadcasting, LLC |
| WHST | FM | 762368 | 94.1 | Thumb Broadcasting, Inc. |
| WHSX | FM | 48707 | 99.1 | South 65 Communications, LLC |
| WHSY | AM | 61237 | 950 | Sunbelt Broadcasting Corp |
| WHTA | FM | 52548 | 107.9 | Radio One Licenses, LLC |
| WHTB | AM | 60701 | 1400 | SNE Broadcasting Limited |
| WHTC | AM | 27470 | 1450 | Midwest Communications, Inc. |
| WHTE | FM | 56361 | 101.9 | Monticello Media, LLC |
| WHTF | FM | 18550 | 104.9 | ARG of Tallahassee LLC |
| WHTG | AM | 72323 | 1410 | Press Communications, LLC |
| WHTH | FM | 57937 | 790 | Runnymede, Inc. |
| WHTI | FM | 58621 | 105.7 | LHTC Media Of West Virginia, Inc. |
| WHTL | FM | 72325 | 102.3 | The WHTL Group, LLC |
| WHTO | FM | 78163 | 106.7 | Results Broadcasting Of Iron Mounta |

| WHTP | AM | 68296 | 1280 | Maineinvests, LLC |
|------|----|-------|------|-------------------|
| WHTP | FM | 69855 | 104.7 | Mainestream Media, LLC |
| WHTQ | FM | 60004 | 96.7 | NRG Media, LLC |
| WHTS | FM | 71090 | 105.3 | Radio License Holding CBC, LLC |
| WHTT | FM | 53968 | 104.1 | Radio License Holding CBC, LLC |
| WHTU | FM | 28340 | 103.9 | Ksm Holdings, Llc |
| WHTX | AM | 70531 | 1570 | Sagittarius Communications |
| WHUB | AM | 70514 | 1400 | Cookeville Communications, LLC |
| WHUD | FM | 54854 | 100.7 | 6 Johnson Radio Licenses Inc. |
| WHUG | FM | 65591 | 101.9 | Media One Holdings, LLC |
| WHUK | FM | 11672 | 102.3 | Monticello Media, LLC |
| WHUN | AM | 28131 | 1150 | Southern Belle, LLC |
| WHUN | FM | 42135 | 103.5 | Southern Belle, LLC |
| WHUR | FM | 65707 | 96.3 | Howard University, Inc. |
| WHVE | FM | 26639 | 92.7 | Shoreline Communications, Inc. |
| WHVO | AM | 55651 | 1480 | Ham Broadcasting Company, Inc. |
| WHVR | AM | 54607 | 1280 | FM Radio Licenses, LLC |
| WHWH | AM | 47426 | 1350 | Multicultural Radio Broadcasting |
| WHWK | FM | 72373 | 98.1 | Townsquare Media Binghamton Lic,LLC |
| WHWY | FM | 56374 | 98.1 | JVC Media Of Florida, LLC |
| WHXR | FM | 73885 | 106.3 | WBIN Media Co., Inc. |
| WHXT | FM | 50522 | 103.9 | L & L Broadcasting, Inc. |
| WHYA | FM | 29571 | 101.1 | Coxswain Media LLC |
| WHYB | FM | 11609 | 103.7 | Radio Plus Bay Cities, LLC |
| WHYL | AM | 74556 | 960 | WHYL, Inc. |
| WHYM | AM | 24149 | 1260 | Community Broadcasters, LLC |
| WHZP | AM | 128805 | 1400 | Maineinvests, LLC |
| WHZR | FM | 7820 | 103.7 | Iron Horse Broadcasting, Llc |
| WHZT | FM | 5971 | 98.1 | SM-WHZT, LLC |
| WHZZ | FM | 39538 | 101.7 | MacDonald Broadcasting Company |
| WIAC | AM | 4935 | 740 | Bestov Braoadcasting, Inc. |
| WIAD | FM | 9619 | 94.7 | Audacy License, LLC |
| WIAL | FM | 7063 | 94.1 | Clear Water Brands, Inc. |
| WIBC | FM | 19524 | 93.1 | Radio One of Indiana, LLC |
| WIBD | FM | 26006 | 92.7 | Magnum Broadcasting, Inc. |
| WIBF | FM | 62367 | 92.5 | Southern Belle, LLC |
| WIBG | FM | 16910 | 94.3 | WIBG Limited Liability Company |
| WIBH | AM | 68795 | 1440 | WIBH, Inc. |
| WIBK | AM | 29202 | 1360 | Iroquois County Broadcasting Co. |
| WIBL | FM | 86178 | 107.7 | Pilot Media, LLC |
| WIBM | AM | 9248 | 1450 | Mckibbin Media Group, Inc. |
| WIBN | FM | 28200 | 98.1 | Brothers Broadcasting Corp |
| WIBQ | AM | 136105 | 1230 | Midwest Communications, Inc. |
| WIBT | FM | 25229 | 97.9 | Delta Radio Network, LLC |

| | | | | |
|---|---|---|---|---|
| WIBU | AM | 51152 | 1440 | Midwest Communications, Inc |
| WIBW | AM | 63169 | 580 | Alpha Media, LLC |
| WIBW | FM | 63174 | 94.5 | Alpha Media, LLC |
| WIBX | AM | 168 | 950 | Townsquare Media Lic Utic/Rome, Inc |
| WIBZ | FM | 55268 | 95.5 | Community Broadcasters, LLC |
| WICC | AM | 72345 | 600 | Connoisseur Media Licenses, LLC |
| WICH | AM | 72347 | 1310 | Hall Communications, Inc. |
| WICK | AM | 36489 | 1400 | Bold Gold Media WBS, LP |
| WICL | FM | 50058 | 95.9 | West Virginia Radio Corporation |
| WICO | FM | 88291 | 101.1 | GSB Media, LLC |
| WICU | AM | 34928 | 1310 | Lilly Broadcasting of Pennsylvania LLC |
| WICU | FM | 189528 | 92.7 | SJL Of Pennsylvania, Inc. |
| WICY | AM | 36122 | 1490 | Martz Communications Group Inc. |
| WIDI | FM | 32141 | 99.5 | AA Broadcasting, Inc. |
| WIDL | FM | 29678 | 92.1 | Edwards Communications, LLC |
| WIDU | AM | 70516 | 1600 | Widu Broadcasting Inc |
| WIEL | AM | 19355 | 1400 | Elizabethtown CBC, Inc |
| WIEZ | AM | 70707 | 1490 | Southern Broadcasting, LLC |
| WIFA | AM | 61041 | 1240 | Progressive Media, Inc. |
| WIFC | FM | 74102 | 95.5 | Wrig Inc |
| WIFE | FM | 54151 | 94.3 | Rodgers Broadcasting Corp |
| WIFI | AM | 55310 | 1460 | The Voice Radio Trenton, LLC |
| WIFM | FM | 20411 | 100.9 | Yadkin Valley Broadcasting Corporat |
| WIFN | AM | 1098 | 1340 | Dickey Broadcasting Company |
| WIFO | FM | 31096 | 105.5 | Jesup Broadcasting Corp |
| WIFT | FM | 67696 | 102.1 | Southern Belle, LLC |
| WIFX | FM | 37155 | 94.3 | AJSPD, LLC |
| WIFY | FM | 83867 | 93.7 | Radio Broadcasting Services, Inc. |
| WIGM | AM | 70517 | 1490 | Wigm Inc |
| WIGN | AM | 63979 | 1550 | Mountain Music Ministries, LLC |
| WIGO | AM | 60918 | 1570 | MCL/MCM Georgia, LLC |
| WIGO | FM | 72904 | 104.9 | Two Rivers Communications, Inc. |
| WIGY | AM | 11031 | 1240 | Bennett Radio Group, LLC |
| WIGY | FM | 46323 | 100.7 | Bennett Radio Group, LLC |
| WIHG | FM | 51113 | 105.7 | 3B Properties, Inc. |
| WIHN | FM | 4617 | 96.7 | Woodward Communications, Inc |
| WIII | FM | 9427 | 99.9 | Saga Communications of New England, |
| WIIL | FM | 28473 | 95.1 | Alpha Media |
| WIIN | AM | 48646 | 780 | New South Radio, Inc. |
| WIIZ | FM | 15307 | 97.9 | Nicwild Communications Inc |
| WIJR | AM | 72892 | 880 | La Tremenda 880, LLC |
| WIJV | FM | 70637 | 92.7 | Progressive Media, Inc. |
| WIKB | FM | 49683 | 99.1 | Queen Bee's Knees, LLC |
| WIKE | AM | 49400 | 1490 | Green Mountain Broadcasters LLC |

| WIKG | FM | 39495 | 92.1 | HJV, LP. |
|------|----|-------|------|----------|
| WIKI | FM | 72388 | 95.3 | Wagon Wheel Broadcasting, Inc. |
| WIKK | FM | 58366 | 103.5 | VLN Broadcasting, Inc. |
| WIKQ | FM | 15518 | 103.1 | Radio Greenville, Inc. |
| WIKS | FM | 72389 | 101.9 | CMG Coastal Carolina, LLC |
| WIKY | FM | 61014 | 104.1 | Midwest Communications, Inc. |
| WIKZ | FM | 10108 | 95.1 | Alpha Media Licensee, LLC |
| WIL | FM | 72390 | 92.3 | Hubbard Radio St. Louis, LLC |
| WILB | AM | 2649 | 1060 | Living Bread Radio, Inc. |
| WILE | AM | 3363 | 1270 | AVC Communcations, Inc. |
| WILE | FM | 13982 | 97.7 | AVC Communications, Inc. |
| WILI | AM | 66180 | 1400 | Nutmeg Broadcasting Company |
| WILI | FM | 66179 | 98.3 | Nutmeg Broadcasting Company |
| WILK | AM | 34380 | 980 | Audacy License, LLC |
| WILK | FM | 22666 | 103.1 | Audacy License, LLC |
| WILN | FM | 4125 | 105.9 | Magic Broadcasting II, LLC |
| WILO | AM | 33468 | 1570 | Kaspar Bcstg Co Inc |
| WILP | FM | 191502 | 98.1 | Spoon River Media, LLC |
| WILQ | FM | 52192 | 105.1 | Backyard Broadcasting of Pennsylvania LLC |
| WILS | AM | 39537 | 1320 | Macdonald Broadcasting Company |
| WILT | FM | 52023 | 103.7 | Sunrise Broadcasting LLC |
| WILY | AM | 26624 | 1210 | W. Russell Withers, Jr. |
| WILZ | FM | 58578 | 104.5 | Radio License Holding CBC, LLC |
| WIMC | FM | 8094 | 103.9 | Cvl Broadcasting Inc |
| WIMI | FM | 57226 | 99.7 | J & J Broadcasting, Inc. |
| WIMK | FM | 64027 | 93.1 | AMC Partners Escanaba, LLC |
| WIMS | AM | 39383 | 1420 | Gerard Media, LLC |
| WIMX | FM | 7730 | 95.7 | GCR Licenses, LLC |
| WIMZ | FM | 61046 | 103.5 | Midwest Communications, Inc. |
| WINA | AM | 10649 | 1070 | Saga Comms of Charlottesville LLC |
| WINC | AM | 41809 | 1400 | Colonial Radio Group Of Williamsport, LLC |
| WINC | FM | 60363 | 105.5 | Euclid Avenue Properties, LLC |
| WINE | AM | 15389 | 940 | International Church Of The Grace Of God, Inc. |
| WING | AM | 25039 | 1410 | Alpha Media Licensee, LLC |
| WINI | AM | 54817 | 1420 | Southern Illinois Radio Group, Inc. |
| WINK | FM | 22094 | 96.9 | Fort Myers Broadcasting Co. |
| WINL | FM | 54538 | 98.5 | Broadsouth Communications, Inc. |
| WINN | FM | 41891 | 104.9 | White River Broadcasting Co., Inc. |
| WINQ | AM | 57781 | 1490 | Saga Comms of New England, Inc. |
| WINQ | FM | 57228 | 98.7 | Saga Comms. New England, Inc. |
| WINS | AM | 25451 | 1010 | Audacy License, LLC |
| WINS | FM | 58579 | 92.3 | Audacy License, LLC |
| WINU | FM | 27551 | 104.9 | 6 Johnson Road Licenses, Inc. |
| WINX | FM | 14774 | 94.3 | Forever Media of MD, LLC |

| | | | | |
|---|---|---|---|---|
| WINY | AM | 24112 | 1350 | Osbrey Broadcasting Company |
| WIOA | FM | 8151 | 99.9 | International Broadcasting Corp |
| WIOB | FM | 8153 | 97.5 | Cadena Estereotempo, Inc. |
| WIOC | FM | 8152 | 105.1 | International Broadcasting Corp |
| WIOE | AM | 42082 | 1450 | Brian Walsh |
| WIOE | FM | 36577 | 101.1 | Brian R. Walsh |
| WIOG | FM | 22675 | 102.5 | Radio License Holding CBC, LLC |
| WIOI | AM | 60035 | 1010 | Maillet Media Inc |
| WIOL | AM | 47088 | 1580 | Davis Broadcasting Inc of Columbus |
| WIOL | FM | 50534 | 95.7 | Davis Broadcasting Inc. of Columbus |
| WION | AM | 39533 | 1430 | Packer Radio WION, LLC |
| WIOO | AM | 72985 | 1000 | Wioo Radio, Inc |
| WIOS | AM | 31477 | 1480 | Carroll Enterprises Inc |
| WIOU | AM | 41849 | 1350 | 3 Towers Broadcasting Company, LLC |
| WIOV | FM | 55308 | 105.1 | Radio License Holding CBC, LLC |
| WIOZ | AM | 46949 | 550 | Muirfield Broadcasting, Inc. |
| WIOZ | FM | 25204 | 102.5 | Meridian Communications LLC |
| WIP | FM | 28628 | 94.1 | Audacy License, LLC |
| WIPC | AM | 59616 | 1280 | Super W Media Group, Inc. |
| WIQI | FM | 164237 | 95.9 | Smash Hit Media, Inc. |
| WIQO | FM | 73158 | 100.9 | 3 Daughters Media, Inc. |
| WIQQ | FM | 66330 | 102.1 | Delta Radio Network, LLC |
| WIRI | FM | 85832 | 105.5 | Civic Media, Inc. |
| WIRJ | AM | 15796 | 740 | John F. Warmath |
| WIRK | FM | 1246 | 103.1 | WPB FCC License Sub, LLC |
| WIRL | AM | 13040 | 1290 | Midwest Communications, Inc. |
| WIRO | FM | 61686 | 107.1 | Total Media Group, Inc |
| WIRV | AM | 34248 | 1550 | Kentucky River Broadcasting Co Inc. |
| WIRX | FM | 74005 | 107.1 | Wsjm Inc |
| WIRY | AM | 73035 | 1340 | Hometown Communications LLC |
| WISA | AM | 29218 | 1390 | Isabela Broadcasting, Inc. |
| WISE | AM | 68835 | 1310 | Saga Communications of N.C., LLC |
| WISH | FM | 70601 | 98.9 | W. Russell Withers, Jr. |
| WISK | AM | 63785 | 990 | Sumter Broadcasting Co., Inc. |
| WISK | FM | 63784 | 98.7 | Sumter Broadcasting Co., Inc. |
| WISM | FM | 1130 | 98.1 | Clear Water Brands, Inc. |
| WISR | AM | 7900 | 680 | St. Barnabas Broadcasting, Inc. |
| WISS | AM | 34907 | 1100 | Civic Media, Inc. |
| WIST | FM | 27123 | 98.3 | WBLO/WIST-FM Operating LLC |
| WISW | AM | 54793 | 1320 | Radio License Holding CBC, LLC |
| WITL | FM | 46706 | 100.7 | Townsquare Media Lansing License |
| WITO | AM | 61685 | 1230 | KW Ministries, Inc. |
| WITS | AM | 57629 | 1340 | Cohan Radio Group, Inc |
| WITY | AM | 69935 | 980 | Illiana Media, LLC |

| WITZ | AM | 30583 | 990 | Jasper On The Air Inc |
| WITZ | FM | 30584 | 104.7 | Jasper On The Air Inc |
| WIVA | FM | 2876 | 100.3 | Arso Radio Corporation |
| WIVG | FM | 67247 | 96.1 | Flinn Broadcasting Corporation |
| WIVI | FM | 31084 | 102.1 | Gark, LLC |
| WIVK | FM | 16890 | 107.7 | Radio License Holding CBC, LLC |
| WIVQ | FM | 28312 | 103.3 | Shaw Local Radio Co. |
| WIVR | FM | 82091 | 101.7 | Milner Broadcasting Enterprises LLC |
| WIVY | FM | 23344 | 96.3 | Gateway Radio Works Inc |
| WIWA | AM | 57931 | 1270 | Marc Radio Orlando, LLC |
| WIWF | FM | 60039 | 96.9 | Radio License Holding CBC, LLC |
| WIXC | AM | 54505 | 1060 | Marc Radio Orlando LLC |
| WIXE | AM | 43533 | 1190 | Monroe Bcstg Co Inc |
| WIXM | FM | 20592 | 103.3 | Radio Broadcasting Services, Inc. |
| WIXN | AM | 21201 | 1460 | Shaw Local Radio Co. |
| WIXO | FM | 9894 | 105.7 | Radio License Holding CBC, LLC |
| WIXT | AM | 57701 | 1230 | Galaxy Utica Licensee, LLC |
| WIXV | FM | 54799 | 95.5 | Cumulus Licensing Corp |
| WIXX | FM | 42087 | 101.1 | Midwest Communications Inc |
| WIXY | FM | 58539 | 100.3 | Saga Comm Ill Inc |
| WIXZ | AM | 73769 | 950 | Robert William Scharnhorst and Kim Paris Scharnhorst |
| WIYD | AM | 25862 | 1260 | Blue Crab Broadcasting LLC |
| WIYN | FM | 16441 | 94.7 | Townsquare Media Oneonta Lic, LLC |
| WIYY | FM | 65693 | 97.9 | Hearst Stations, Inc |
| WIZF | FM | 5893 | 101.1 | Blue Chip Bcstg Licenses, Ltd |
| WIZK | AM | 14022 | 1570 | Sage Communications, LLC |
| WIZM | AM | 20667 | 1410 | Family Radio, Inc. |
| WIZM | FM | 20665 | 93.3 | Family Radio, Inc. |
| WIZN | FM | 7839 | 106.7 | Hall Communications, Inc. |
| WIZR | AM | 27553 | 930 | Cranesville Block Company, Inc. |
| WIZS | AM | 57674 | 1450 | Rose Farm And Rentals, Inc. |
| WIZZ | AM | 54779 | 1520 | Saga Communications Of New England, LLC |
| WJAA | FM | 42022 | 96.3 | Social Butterfly Media LLC |
| WJAD | FM | 57782 | 103.5 | First Media Services, LLC |
| WJAG | AM | 73121 | 780 | WJAG Incorporated |
| WJAK | AM | 54035 | 1460 | Southern Stone Communications, LLC |
| WJAM | AM | 947 | 1340 | Scott Communications, Inc. |
| WJAS | AM | 55705 | 1320 | St. Barnabas Broadcasting, Inc. |
| WJAT | AM | 54809 | 800 | RadioJones, LLC |
| WJAW | AM | 59716 | 630 | Jawco, Inc. |
| WJAW | AM | 54264 | 100.9 | Jawco, Inc |
| WJBB | AM | 63385 | 1300 | Barrow Radio Broadcasting, LLC |
| WJBC | AM | 5876 | 1230 | Radio License Holding CBC, LLC |
| WJBC | FM | 37818 | 93.7 | Radio License Holding CBC, LLC |

| WJBD | FM | 70308 | 100.1 | South Central Illinois Multimedia, LLC |
| WJBE | AM | 59693 | 1040 | Arm & Rage, LLC |
| WJBI | AM | 4050 | 1290 | J. Boyd Ingram And Carol B. Ingram |
| WJBL | FM | 21697 | 93.1 | Zoe Communications Inc |
| WJBM | AM | 23265 | 1480 | First Cut Media, LLC |
| WJBQ | FM | 3134 | 97.9 | Townsquare Media Portland License |
| WJBR | AM | 28629 | 1010 | WDAS License, LP |
| WJBR | FM | 14374 | 99.5 | Beasley Media Group, LLC |
| WJBS | AM | 19826 | 1440 | Harry J. Govan |
| WJBZ | FM | 59808 | 96.3 | M & M Broadcasting |
| WJCL | FM | 37178 | 96.5 | Cumulus Licensing Corporation |
| WJCM | AM | 73124 | 1050 | Cohan Radio Group, Inc. |
| WJCP | AM | 61196 | 1460 | Jennings County Promotion Partners, LLC |
| WJCV | AM | 8183 | 1290 | Down East Broadcasting Co, Inc. |
| WJCW | AM | 67672 | 910 | Radio License Holding CBC, LLC |
| WJDA | AM | 61159 | 1300 | Real Media Group, LLC |
| WJDB | FM | 25381 | 95.5 | Griffin Broadcasting Corp. |
| WJDK | FM | 40728 | 95.7 | Grundy County Broadcasters Inc |
| WJDQ | FM | 7067 | 101.3 | Mississippi Broadcasters, LLC |
| WJDR | FM | 63792 | 98.3 | Sunbelt Broadcasting, Inc. |
| WJDT | FM | 7950 | 106.5 | Cherokee Broadcasting, LLC |
| WJEC | FM | 36451 | 106.5 | Lamar County Broadcasting Co., Inc. |
| WJEH | FM | 50736 | 93.1 | Vandalia Media Partners 2, LLC |
| WJEJ | AM | 25828 | 1240 | Hagerstown Broadcasting Co., Inc. |
| WJEK | FM | 57466 | 95.3 | SJ Broadcasting, LLC |
| WJEM | AM | 73133 | 1150 | Smalltown Broadcasting, LLC |
| WJEN | FM | 34609 | 105.3 | 6 Johnson Road Licenses, Inc. |
| WJER | AM | 73134 | 1450 | WJER, LLC |
| WJES | FM | 198772 | 100.9 | Nelson Rodriguez |
| WJEZ | FM | 19211 | 98.9 | Radio License Holding CBC, LLC |
| WJFC | AM | 18402 | 1480 | Lakeway Broadcasting, LLC |
| WJFD | FM | 18720 | 97.3 | WJFD FM INC |
| WJFK | AM | 28638 | 1580 | Audacy License, LLC |
| WJFK | FM | 28625 | 106.7 | Audacy License, LLC |
| WJFL | FM | 70985 | 101.9 | Middle Georgia Broadcasting, Inc. |
| WJFX | FM | 1065 | 107.9 | ARG of Fort Wayne LLC |
| WJGA | FM | 18179 | 92.1 | Earnhart Broadcasting Co., Inc. |
| WJGK | FM | 63943 | 103.1 | Sunrise Broadcasting, LLC |
| WJGL | FM | 53590 | 96.9 | Cox Radio, Inc. |
| WJGO | FM | 25568 | 102.9 | Renda Broadcasting Corp |
| WJHC | FM | 183337 | 107.5 | Smalltown Broadcasting, LLC |
| WJHM | FM | 73137 | 101.9 | Audacy License, LLC |
| WJHT | FM | 64848 | 92.1 | Southern Belle Media Family, Llc |
| WJIB | AM | 6146 | 740 | RCRQ, Inc. |

| | | | | |
|---|---|---|---|---|
| WJIL | AM | 43772 | 1550 | Morgan County Media, LLC |
| WJIM | AM | 17382 | 1240 | Townsquare Media Lansing Lic, LLC |
| WJIM | FM | 17386 | 97.5 | Townsquare Media Lansing License |
| WJJB | FM | 9180 | 96.3 | Atlantic Coast Radio, LLC |
| WJJC | AM | 73141 | 1270 | Side Communications, Inc. |
| WJJF | FM | 189488 | 94.9 | Full Power Radio, Inc. |
| WJJH | FM | 4074 | 96.7 | Heartland Communications License, L |
| WJJK | FM | 28609 | 104.5 | Susquehanna Radio Corp. |
| WJJM | AM | 40476 | 1490 | WJJM, Inc. |
| WJJM | FM | 40477 | 94.3 | WJJM, Inc. |
| WJJO | FM | 73142 | 94.1 | Mid-West Management, Inc. |
| WJJQ | AM | 25346 | 810 | Albert Broadcasting II, LLC |
| WJJQ | FM | 14981 | 92.5 | Albert Broadcasting II, LLC |
| WJJR | FM | 31112 | 98.1 | 6 Johnson Road Licenses Inc. |
| WJJT | AM | 68132 | 1540 | Southeast Broadcasting Corp. |
| WJJY | FM | 5394 | 106.7 | HBI Radio Brainerd/wadena, LLC |
| WJJZ | FM | 189498 | 94.5 | Green Mountain Broadcasters LLC |
| WJKC | FM | 54468 | 95.1 | Radio 95, Inc. |
| WJKD | FM | 70001 | 99.7 | Vero Beach FM Radio Partnership |
| WJKG | FM | 191579 | 105.5 | Cromwell Group, Inc |
| WJKI | AM | 53485 | 1320 | The Voice Radio, LLC |
| WJKI | FM | 30858 | 103.5 | The Voice Radio, LLC |
| WJKK | FM | 8177 | 98.7 | New South Radio, Inc. |
| WJKR | FM | 60099 | 103.9 | North American Broadcasting Co. |
| WJKS | FM | 20606 | 104.3 | Great Eastern Radio, LLC |
| WJKW | FM | 11035 | 95.9 | Christian Faith Broadcast, Inc. |
| WJKY | AM | 36304 | 1060 | Lake Cumberland Bcstrs |
| WJLE | AM | 37053 | 1480 | Center Hill Broadcasting Corp., Inc |
| WJLE | FM | 37052 | 101.7 | Center Hill Broadcasting Corp., Inc |
| WJLJ | FM | 7932 | 103.1 | Partners for Christian Radio, Inc. |
| WJLK | AM | 49295 | 1160 | Townsquare Media Mon/Ocean Lic, LLC |
| WJLK | FM | 14907 | 94.3 | Townsquare Media Mon/Ocean Lic, LLC |
| WJLS | AM | 52335 | 560 | West Virginia Radio Corporation |
| WJLS | FM | 52336 | 99.5 | West Virginia Radio Corporation |
| WJLT | FM | 36946 | 105.3 | Townsquare Media of Evans/Owen, Inc |
| WJLX | AM | 54798 | 1240 | Blue Door Broadcasting, LLC |
| WJMA | FM | 14710 | 103.1 | Piedmont Communications, Inc. |
| WJMC | AM | 67196 | 1240 | AMC Partners Rice Lake, LLC |
| WJMC | FM | 67197 | 96.1 | AMC Partners Rice Lake, LLC |
| WJMD | FM | 26496 | 104.7 | Hazard Broadcasting, Inc. |
| WJMG | FM | 11226 | 92.1 | Circuit Broadcasting Systems, LLC |
| WJMH | FM | 40754 | 102.1 | Audacy License, LLC |
| WJMI | FM | 50408 | 99.7 | L & L Broadcasting, Inc. |
| WJMK | AM | 4600 | 1250 | Northern States Broadcasting Corporation |

| WJML | FM | 10809 | 106.3 | Mitten News, LLC |
| WJMO | AM | 41389 | 1300 | Radio One Licenses, LLC |
| WJMP | AM | 27554 | 1070 | A & J Radio, LLC |
| WJMQ | FM | 58581 | 92.3 | Results Broadcasting, Inc. |
| WJMR | FM | 26222 | 98.3 | Lakefront Communications Inc |
| WJMS | AM | 57223 | 590 | J & J Broadcasting, Inc. |
| WJMT | AM | 57222 | 730 | Sunrise Broadcasting, LLC |
| WJMZ | FM | 1303 | 107.3 | SM-WJMZ, LLC |
| WJNG | FM | 15173 | 100.5 | Southern Belle, Llc |
| WJNI | FM | 66798 | 106.3 | Kirkman Broadcasting, Inc. |
| WJNJ | AM | 29736 | 1320 | Norsan Media And Consulting, Inc. |
| WJNL | AM | 4599 | 1210 | Mitten News LLC |
| WJNR | FM | 72151 | 101.5 | Results Broadcasting Of Iron Mounta |
| WJNT | AM | 7691 | 1180 | L & L Broadcasting, Inc. |
| WJNV | FM | 78986 | 99.1 | Regina Kay Moore |
| WJNX | AM | 20437 | 1330 | BMZ Broadcasting, LLC |
| WJNX | FM | 183336 | 106.1 | Glades Media Co |
| WJOB | AM | 12219 | 1230 | Vazquez Development, LLC |
| WJOD | FM | 34596 | 103.3 | Townsquare Media Poughkeepsie, LLC |
| WJOE | FM | 18534 | 103.9 | Bouldin Radio, LLC |
| WJOI | AM | 36371 | 1340 | Lakefront Communications Inc |
| WJOK | AM | 19879 | 1050 | Immaculate Heart Media, Inc. |
| WJOL | AM | 62235 | 1340 | Alpha Media Licensee Llc |
| WJON | AM | 73144 | 1240 | Townsquare Med Lic of St Cloud, Inc |
| WJOT | AM | 13538 | 1510 | Dream Weaver Marketing, LLC |
| WJOT | FM | 13537 | 105.9 | Dream Weaver Marketing, LLC |
| WJOX | AM | 16897 | 690 | Radio License Holding CBC, LLC |
| WJOX | FM | 16916 | 94.5 | Radio License Holding CBC, LLC |
| WJOY | AM | 25864 | 1230 | Hall Communications, Inc. |
| WJPA | AM | 70947 | 1450 | Washington Bcstg Co |
| WJPA | FM | 70944 | 95.3 | Washington Bcstg Co |
| WJPD | FM | 24449 | 92.3 | AMC Partners Escanaba, LLC |
| WJPF | AM | 19058 | 1340 | Mississippi River Radio LLC |
| WJPJ | AM | 6582 | 1190 | Grace Broadcasting Services, Inc. |
| WJPS | FM | 6424 | 107.1 | The Original Company, Inc. |
| WJPT | FM | 74080 | 106.3 | Beasley Media Group, Inc. |
| WJQK | FM | 4364 | 99.3 | Lanser Broadcasting Corp |
| WJQM | FM | 78226 | 93.1 | Mid-West Management, Inc. |
| WJQS | AM | 50409 | 1400 | L & L Broadcasting, Inc. |
| WJQX | FM | 70914 | 100.5 | Radio License Holding CBC, LLC |
| WJQZ | FM | 19711 | 103.5 | DBM Communications, Inc. |
| WJR | AM | 8626 | 760 | Radio License Holding CBC, LLC |
| WJRB | FM | 170937 | 95.1 | WJRB Radio, LLC |
| WJRD | AM | 24384 | 1150 | JRD, Inc. |

| | | | | |
|---|---|---|---|---|
| WJRI | AM | 73149 | 1340 | Foothills Radio Group, LLC |
| WJRM | AM | 43632 | 1390 | Family Worship Ministries, Inc. |
| WJRS | FM | 36305 | 104.9 | Lake Cumberland Bcstrs |
| WJRW | AM | 41679 | 1340 | Radio License Holding CBC, LLC |
| WJRZ | FM | 31078 | 100.1 | Beasley Broadcast Group |
| WJSB | AM | 14494 | 1050 | Crestview Broadcasting Co., Inc. |
| WJSG | FM | 29672 | 104.3 | Jackson Broadcasting Company |
| WJSH | FM | 19616 | 104.7 | Northshore Broadcasting Co., Inc. |
| WJSM | AM | 40504 | 1110 | Martinsburg Broadcasting, Inc. |
| WJSM | FM | 40503 | 92.7 | Martinsburg Broadcasting Inc |
| WJSN | FM | 28905 | 97.3 | Intermountain Broadcasting Co., Inc. |
| WJSQ | FM | 29951 | 101.7 | Randall W. Sliger |
| WJSR | FM | 27439 | 100.9 | SM-WHTI, LLC |
| WJST | FM | 66942 | 102.1 | JetStream Media, LCC |
| WJSZ | FM | 51080 | 92.5 | Krol Communications, Inc. |
| WJTH | AM | 10067 | 900 | Gordon County Radio, Inc. |
| WJTK | FM | 165943 | 96.5 | Dockins Broadcast Group, LLC |
| WJTN | AM | 29922 | 1240 | Media One Holdings, LLC |
| WJTO | AM | 33287 | 750 | Blue Jey Broadcasting, Co. |
| WJTQ | FM | 12143 | 100.7 | Cumulus Licensing Corporation |
| WJTT | FM | 6752 | 94.3 | Brewer Bcstg. of Chattanooga, Inc. |
| WJTW | AM | 57794 | 1480 | Bridgeport, Inc. |
| WJUC | FM | 71442 | 107.3 | Fleming Street Communications, Inc. |
| WJUL | AM | 160899 | 1230 | WJUL Radio, LLC |
| WJUN | AM | 62369 | 1220 | Southern Belle, LLC |
| WJUS | AM | 57472 | 1310 | Grace Baptist Temple Church |
| WJVC | FM | 54519 | 96.1 | JVC Media, LLC |
| WJVL | FM | 61391 | 99.9 | Benjamin Thompson |
| WJVO | FM | 43773 | 105.5 | Morgan County Media, LLC |
| WJVR | FM | 190379 | 101.9 | WVJT, LLC |
| WJWL | AM | 25007 | 900 | The Voice Radio, LLC |
| WJWZ | FM | 70356 | 97.9 | Blue Water Broadcasting, LLC |
| WJXA | FM | 61035 | 92.9 | Midwest Communications, Inc. |
| WJXB | FM | 61040 | 97.5 | Midwest Communications, Inc. |
| WJXL | AM | 63600 | 1010 | Seven Bridges Radio, LLC |
| WJXL | FM | 22005 | 92.5 | River City Broadcasting, LLC |
| WJXM | FM | 7065 | 95.1 | Mississippi Broadcasters, LLC |
| WJXN | FM | 72818 | 100.9 | Flinn Broadcasting Corp |
| WJXQ | FM | 55656 | 106.1 | Midwest Communications, Inc. |
| WJXR | FM | 73151 | 92.1 | Norsan WJXR, LLC |
| WJYD | FM | 63949 | 106.3 | Blue Chip Broadcasting Licenses Ltd |
| WJYP | AM | 73176 | 1300 | WKLC, Inc. |
| WJYY | FM | 54909 | 105.5 | WBIN Media Co., Inc. |
| WJZ | AM | 28636 | 1300 | Audacy License, LLC |

| WJZ | FM | 1916 | 105.7 | Audacy License, LLC |
|---|---|---|---|---|
| WJZA | AM | 71603 | 1100 | Davis Broadcasting Of Atlanta, LLC |
| WJZD | FM | 4342 | 94.5 | WJZD, Inc. |
| WJZE | FM | 55183 | 97.3 | GCR Licenses, LLC |
| WJZM | FM | 41865 | 105.1 | Fowler Media, LLC |
| WJZN | AM | 52604 | 1400 | Townsquare Media Aug/Water, LLC |
| WJZQ | FM | 5207 | 92.9 | WKJF Radio, Inc. |
| WJZR | FM | 49193 | 105.9 | North Coast Radio, Inc. |
| WJZS | FM | 37060 | 106.1 | Southern Communications, LLC |
| WJZU | AM | 52368 | 1250 | Franklin Broadcasting Corp |
| WKAA | FM | 71343 | 99.5 | Southern Communications, LLC |
| WKAC | AM | 37505 | 1080 | Limestone Broadcasting Co |
| WKAD | FM | 87890 | 93.7 | MacDonald Garber Broadcasting, Inc. |
| WKAJ | AM | 160470 | 1120 | Cranesville Block Company, Inc. |
| WKAK | FM | 831 | 104.5 | First Media Services, Llc |
| WKAM | AM | 49559 | 1460 | I.B. Communications, LTD |
| WKAN | AM | 62359 | 1320 | STARadio Corp. |
| WKAQ | AM | 19099 | 580 | Televicentro of Puerto Rico, LLC |
| WKAQ | FM | 19098 | 104.7 | Televicentro of Puerto Rico, LLC |
| WKAV | AM | 10651 | 1400 | Monticello Media, LLC |
| WKAX | AM | 57623 | 1500 | Pilati Investments, Inc |
| WKAY | FM | 76984 | 105.3 | Galesburg Broadcasting Company |
| WKAZ | AM | 71662 | 680 | West Virginia Radio Corporation |
| WKBA | AM | 67180 | 1550 | Backroads Radio, LLC |
| WKBB | FM | 6194 | 100.9 | Telesouth Communications |
| WKBC | AM | 72457 | 800 | Wilkes Broadcasting Co., Inc. |
| WKBC | FM | 72458 | 97.3 | Wilkes Broadcasting Co., Inc. |
| WKBE | FM | 49716 | 107.1 | 6 Johnson Road Licenses, Inc. |
| WKBH | AM | 56617 | 1570 | Immaculate Heart Media, Inc. |
| WKBH | FM | 72206 | 102.7 | Magnum Communications, Inc. |
| WKBI | AM | 65603 | 1400 | Laurel Media, Inc. |
| WKBI | FM | 65604 | 93.9 | Laurel Media, Inc. |
| WKBK | AM | 36833 | 1290 | Saga Comms. of New England, Inc. |
| WKBL | AM | 57887 | 1250 | Grace Broadcasting Services, Inc. |
| WKBM | AM | 48240 | 930 | Immaculate Heart Media, Inc. |
| WKBO | AM | 15323 | 1230 | One Heart Ministries, Inc. |
| WKBQ | FM | 57886 | 93.5 | Grace Broadcasting Services, Inc. |
| WKBU | FM | 52434 | 95.7 | Audacy License, LLC |
| WKBV | AM | 41848 | 1490 | Rodgers Broadcasting Corp |
| WKBX | FM | 54649 | 106.3 | Radio Kings Bay, Inc. |
| WKBY | AM | 72663 | 1080 | Gloria Corporation |
| WKCA | FM | 56222 | 97.7 | Gateway Radio Works, Inc |
| WKCB | AM | 27250 | 1340 | Hindman Broadcasting, Inc. |
| WKCB | FM | 27249 | 107.1 | Hindman Broadcasting, Inc. |

| WKCE | AM | 43771 | 1180 | Mid Century Radio LLC |
| WKCH | FM | 59406 | 106.5 | Magnum Communications, Inc. |
| WKCJ | FM | 190380 | 93.3 | WVJT, LLC |
| WKCM | AM | 25966 | 1160 | Hancock Communications, Inc. |
| WKCN | FM | 54670 | 99.3 | PMB Broadcasting, LLC |
| WKCQ | FM | 65927 | 98.1 | MacDonald Broadcasting Company |
| WKCT | AM | 65589 | 930 | Daily News Broadcasting Co Inc |
| WKCU | AM | 66282 | 1350 | TeleSouth Communications, Inc. |
| WKCW | AM | 73190 | 1420 | Radio Companion, LLC |
| WKDA | AM | 71289 | 900 | Wilson County Broadcasting, Inc |
| WKDB | FM | 16661 | 95.3 | The Voice Radio, LLC |
| WKDE | FM | 21414 | 105.5 | DJ Broadcasting, Inc. |
| WKDF | FM | 16896 | 103.3 | Radio License Holding CBC, LLC |
| WKDJ | FM | 54533 | 96.5 | Radio Cleveland Inc |
| WKDK | AM | 48706 | 1240 | Newberry Broadcasting Co., Inc. |
| WKDO | AM | 8993 | 1560 | Shoreline Communications, Inc. |
| WKDO | FM | 8890 | 98.7 | Shoreline Communications, Inc. |
| WKDP | AM | 19815 | 1330 | Eubanks Broadcasting Inc |
| WKDP | FM | 19816 | 99.5 | Eubanks Broadcasting Inc |
| WKDQ | FM | 6871 | 99.5 | Townsquare Media of Evans/Owen, Inc |
| WKDX | AM | 56324 | 1250 | McLaurin Group, Inc. |
| WKDZ | AM | 25887 | 1110 | Ham Broadcasting Company, Inc. |
| WKDZ | FM | 25886 | 106.5 | Ham Broadcasting Company, Inc. |
| WKEA | FM | 33781 | 98.3 | Southern Torch, Inc |
| WKEB | FM | 72385 | 99.3 | Wigm Inc |
| WKEG | AM | 20629 | 1030 | Relevant Radio, Inc. |
| WKEU | AM | 16783 | 1450 | WLT Associates, LP |
| WKEX | AM | 57131 | 1430 | Base Communications Inc |
| WKEY | AM | 73157 | 1340 | WVJT, LLC |
| WKEY | FM | 34354 | 93.7 | Radio One Key West, LLC |
| WKEZ | AM | 44001 | 1240 | First Media Services, LLC |
| WKEZ | FM | 34351 | 96.9 | Magnum Broadcasting, Inc. |
| WKFB | AM | 10026 | 770 | Broadcast Communications, Inc. |
| WKFC | FM | 164241 | 101.9 | Radioactive, LLC |
| WKFE | AM | 52942 | 1550 | Media Power Group |
| WKFI | AM | 58371 | 1090 | Town and Country Broadcasting, Inc. |
| WKFL | AM | 62365 | 1170 | Walco Enterprises, LLC |
| WKFM | FM | 39170 | 96.1 | Elyria Lorain Broadcasting Co |
| WKFN | AM | 65202 | 540 | Saga Communications of Tuckessee |
| WKFO | AM | 69975 | 1380 | Lightner Communications LLC |
| WKFR | FM | 14658 | 103.3 | Townsquare Media Kalamazoo License |
| WKFT | FM | 165990 | 101.3 | Southern Belle, LLC |
| WKFX | FM | 55339 | 99.1 | AMC Partners Rice Lake, LLC |
| WKFY | FM | 189527 | 101.5 | Coxswain Media LLC |

| | | | | |
|---|---|---|---|---|
| WKGA | FM | 64557 | 97.5 | Lake Broadcasting, Inc. |
| WKGE | AM | 72964 | 850 | ZIP2, LLC |
| WKGL | FM | 38638 | 96.7 | Townsquare Media Rockford License |
| WKGN | AM | 68146 | 1340 | MH2 Media, LLC |
| WKGX | AM | 22915 | 1080 | Foothills Radio Group, LLC |
| WKHB | AM | 72297 | 620 | Broadcast Communications Inc |
| WKHG | FM | 27025 | 104.9 | Heritage Media of Kentucky, Inc. |
| WKHI | FM | 198742 | 94.5 | The Voice Radio Network, LLC |
| WKHJ | FM | 61304 | 104.5 | Broadcast Communications ll, Inc. |
| WKHK | FM | 319 | 95.3 | SM-WKHK, LLC |
| WKHM | AM | 9246 | 970 | Mckibbin Media Group, Inc. |
| WKHM | FM | 9247 | 105.3 | Mckibbin Media Group, Inc. |
| WKHQ | FM | 214 | 105.9 | MacDonald Garber Broadcasting, Inc. |
| WKHT | FM | 40854 | 104.5 | SM- WKHT, LLC |
| WKHX | FM | 73161 | 101.5 | Radio License Holding CBC, LLC |
| WKHY | FM | 63185 | 93.5 | Saga Communications Of Indiana, Llc |
| WKHZ | AM | 11667 | 1460 | Radio Broadcast Communications, Inc |
| WKIB | FM | 68793 | 96.5 | Withers Broadcasting Co. of MO |
| WKIC | AM | 43981 | 1390 | Mountain Broadcasting Service, Inc. |
| WKID | FM | 55249 | 95.9 | Dial Broadcasting Inc |
| WKIK | AM | 60775 | 1560 | Somar Communications, Inc. |
| WKIK | FM | 60777 | 102.9 | Somar Communications, Inc. |
| WKIM | FM | 33671 | 98.9 | Radio License Holding CBC, LLC |
| WKIO | FM | 46942 | 105.5 | Champaign Multimedia Group, LLC |
| WKIQ | AM | 29339 | 1240 | Unity Broadcasting, LLC |
| WKIS | FM | 64001 | 99.9 | Audacy License, LLC |
| WKIT | FM | 25747 | 100.3 | Rock Lobster Radio, LLC |
| WKIX | AM | 888 | 850 | AM 850, LLC |
| WKIX | FM | 4841 | 102.9 | FM 102.9, LLC |
| WKJB | AM | 54824 | 710 | Radio Station WKJB AM/FM, Inc. |
| WKJC | FM | 9123 | 104.7 | Carroll Enterprises, Inc. |
| WKJG | AM | 51724 | 1380 | Pathfinder Comms Corp |
| WKJM | FM | 60477 | 99.3 | Radio One Licenses, LLC |
| WKJN | FM | 53025 | 104.9 | Northshore Broadcasting Co., Inc. |
| WKJO | FM | 61259 | 102.3 | FM 102.3 LLC |
| WKJQ | FM | 12001 | 97.3 | Clenney Broadcasting Corp. |
| WKJR | AM | 57467 | 1460 | Ruben's Productions, Inc. |
| WKJS | FM | 3725 | 105.7 | Radio One Licenses, LLC |
| WKJT | FM | 31833 | 102.3 | Premier Broadcasting, Inc. |
| WKJW | AM | 5972 | 1010 | Hoopers Creek Baptist Church, Inc |
| WKJX | FM | 49156 | 96.7 | E. Carolina Radio of Elizabeth City |
| WKJY | FM | 38338 | 98.3 | Connoisseur Media, LLC |
| WKJZ | FM | 9120 | 94.9 | Carroll Enterprises Inc |
| WKKB | FM | 52318 | 100.3 | Red Wolf Broadcasting Corporation |

| | | | | |
|---|---|---|---|---|
| WKKG | FM | 72259 | 101.5 | White River Bcstg Co Inc |
| WKKI | FM | 60848 | 94.3 | The Sonshine Corp |
| WKKN | FM | 46334 | 101.9 | Great Eastern Radio, LLC |
| WKKO | FM | 22673 | 99.9 | Cumulus Licensing Corp. |
| WKKP | AM | 26940 | 1410 | Henry County Bcstg Co, Inc. |
| WKKS | AM | 7319 | 1570 | Brown Communications Inc |
| WKKS | FM | 7317 | 104.9 | Brown Communications Inc |
| WKKW | FM | 15253 | 97.9 | West Virginia Radio Corporation |
| WKKX | AM | 72172 | 1600 | RCK 1 Group, LLC |
| WKKY | FM | 47103 | 104.7 | Music Express Bcstg Corp of NE Ohio |
| WKKZ | FM | 34942 | 92.7 | Kirby Broadcasting Co Inc |
| WKLA | AM | 10810 | 1450 | Synergy Media, Inc. |
| WKLA | FM | 191495 | 96.3 | Synergy Media, Inc. |
| WKLB | AM | 3964 | 1290 | Word Broadcasting Network, Inc. |
| WKLB | FM | 10542 | 102.5 | Beasley Broadcast Group, Inc. |
| WKLC | FM | 73175 | 105.1 | WKLC, Inc. |
| WKLF | AM | 61222 | 1000 | WKLF LLC |
| WKLG | FM | 73177 | 102.1 | WKLG, Inc. |
| WKLH | FM | 36370 | 96.5 | Lakefront Communications Inc |
| WKLI | FM | 4682 | 100.9 | 6 Johnson Road Licenses, Inc. |
| WKLJ | AM | 61681 | 1290 | Sparta Tomah Broadcasting Co Inc |
| WKLK | AM | 53998 | 1230 | Fond Du Lac Band of Lk Spr Chippewa |
| WKLK | AM | 53997 | 96.5 | Fond Du Lac Bnd of Lk Spr Chippewa |
| WKLL | FM | 54959 | 94.9 | Galaxy Utica Licensee, LLC |
| WKLM | FM | 73178 | 95.3 | WKLM Radio, Inc. |
| WKLO | FM | 88536 | 96.9 | Diamond Shores Broadcasting, LLC |
| WKLP | AM | 62340 | 1390 | West Virginia Radio Corporation |
| WKLQ | FM | 41678 | 94.5 | Radio License Holding CBC, LLC |
| WKLR | FM | 71330 | 96.5 | SM-WKLR, LLC |
| WKLT | FM | 49591 | 97.5 | WBCM Radio, Inc. |
| WKLV | AM | 16584 | 1440 | Denbar Communications, Inc. |
| WKLW | FM | 3432 | 94.7 | SIP. Broadcasting, Inc. |
| WKLX | FM | 10515 | 100.7 | Southern Belle, LLC |
| WKLY | AM | 30043 | 980 | Bryan Hicks & Bruce Hicks, Partners |
| WKMB | AM | 32985 | 1070 | World Harvest Communications, Inc |
| WKMC | AM | 72315 | 1370 | Lightner Communications Llc |
| WKMI | AM | 14659 | 1360 | Townsquare Media Kalamazoo License |
| WKMJ | FM | 13867 | 93.5 | J & J Broadcasting, Inc. |
| WKMK | FM | 72324 | 106.3 | Press Communications, LLC |
| WKML | FM | 37252 | 95.7 | Beasley Media Group, Inc. |
| WKMM | FM | 7725 | 96.7 | WKMM Radio, Inc. |
| WKMO | FM | 36632 | 101.5 | Elizabethtown CBC, Inc. |
| WKMX | FM | 73179 | 106.7 | Gulf South Communications, Inc. |
| WKMZ | FM | 79305 | 103.3 | West Virginia Radio Corporation |

| WKND | AM | 26302 | 1480 | Gois Broadcasting of CT, LLC |
|------|----|-------|------|------------------------------|
| WKNE | FM | 36834 | 103.7 | Saga Comms. of New England, Inc. |
| WKNG | AM | 73183 | 1060 | WKNG, LLC |
| WKNK | FM | 42371 | 103.5 | RoRo Investments, LLC |
| WKNL | FM | 48547 | 100.9 | Hall Communications Inc |
| WKNR | AM | 28509 | 850 | Good Karma Broadcasting, LLC |
| WKNU | FM | 19430 | 106.3 | Ellington Radio, Inc. |
| WKNV | AM | 53106 | 890 | Base Communications, Inc |
| WKNW | AM | 978 | 1400 | Sovereign Communications, LLC |
| WKOA | FM | 71064 | 105.3 | Saga Communications Of Indiana, Llc |
| WKOE | FM | 72113 | 106.3 | Coastal Broadcasting Systems, Inc. |
| WKOK | AM | 63889 | 1070 | Sunbury Broadcasting Corporation |
| WKOL | FM | 68692 | 105.1 | Hall Communications Inc |
| WKOM | FM | 41996 | 101.7 | Middle Tennessee Broadcasting Co. |
| WKOO | AM | 17745 | 710 | Mega Media, Inc. |
| WKOR | FM | 24531 | 94.9 | Cumulus Licensing Corp. |
| WKOS | FM | 67674 | 104.9 | Radio License Holding CBC, LLC |
| WKOV | FM | 29691 | 96.7 | Total Media Group, Inc |
| WKOY | FM | 44002 | 100.9 | First Media Services, LLC |
| WKOZ | FM | 41541 | 98.3 | Johnny Boswell Radio, LLC |
| WKPE | FM | 8586 | 103.9 | Sandab Communications II Llc |
| WKPL | FM | 24999 | 92.1 | FM Radio Licenses, LLC |
| WKPO | FM | 164089 | 105.9 | Robinson Corporation |
| WKPQ | FM | 5309 | 105.3 | Seven Mountains Media, LLC |
| WKPR | AM | 33280 | 1440 | Kalamazoo Bcstg Co Inc |
| WKPT | AM | 27495 | 1400 | Holston Valley Broadcasting Corporation |
| WKQB | FM | 52864 | 102.9 | West Virginia-Virginia Holding Comp |
| WKQC | FM | 20338 | 104.7 | WKIS License, LP |
| WKQL | FM | 81912 | 103.3 | Renda Radio Inc |
| WKQR | FM | 60598 | 92.7 | West Virginia-Virginia Holding Co. |
| WKQS | FM | 78161 | 101.9 | Mediabrew Communications Marquette Llc |
| WKQV | FM | 164254 | 105.5 | Summit Media Broadcasting, LLC |
| WKQW | AM | 63290 | 1120 | J2 Media, LLC |
| WKQW | FM | 63289 | 96.3 | Twilight Broadcasting Inc |
| WKQX | FM | 19525 | 101.1 | Radio License Holdings CBC, LLC |
| WKQZ | FM | 72924 | 93.3 | Radio License Holding CBC, LLC |
| WKRF | FM | 14643 | 107.9 | Audacy License, LLC |
| WKRH | FM | 56996 | 106.5 | Galaxy Syracuse Licensee LLC |
| WKRK | AM | 10829 | 1320 | Radford Communications, Inc. |
| WKRK | FM | 74473 | 92.3 | Audacy License, LLC |
| WKRL | FM | 54547 | 100.9 | Galaxy Syracuse Licensee, LLC |
| WKRM | AM | 41995 | 1340 | Middle Tennessee Broadcasting Co. |
| WKRO | FM | 5464 | 93.1 | Southern Stone Communications of Florida, LLC |
| WKRQ | FM | 11276 | 101.9 | Hubbard Radio Cincinnati, LLC |

| | | | | |
|---|---|---|---|---|
| WKRR | FM | 16892 | 92.3 | Dick Broadcasting Co of TN, Inc. |
| WKRS | AM | 10450 | 1220 | Alpha Media |
| WKRU | FM | 31912 | 106.7 | Cumulus Licensing, LLC |
| WKRV | FM | 42088 | 107.1 | I70 Media, Inc. |
| WKRX | FM | 57789 | 96.7 | Roxboro Broadcasting Co |
| WKRZ | FM | 34379 | 98.5 | Audacy License, LLC |
| WKSD | FM | 56182 | 99.7 | First Family Broadcasting, Inc. |
| WKSE | FM | 34384 | 98.5 | Audacy License, LLC |
| WKSK | AM | 8146 | 580 | Caddell Broadcasting, Inc. |
| WKSK | FM | 50234 | 101.9 | Lakes Media, LLC |
| WKSM | FM | 27467 | 99.5 | Cumulus Licensing Corporation |
| WKSN | AM | 65592 | 1340 | Media One Holdings, LLC |
| WKSO | FM | 29955 | 97.3 | First Natchez Corporation |
| WKSQ | FM | 341 | 94.5 | Blueberry Broadcasting, LLC |
| WKSR | FM | 53874 | 1420 | Richland Broadcasting Inc. |
| WKST | AM | 24997 | 1280 | Southern Belle Media Family, Llc |
| WKSW | FM | 72329 | 98.5 | Cookeville Communications, LLC |
| WKSX | FM | 762536 | 95.5 | Glory Communications, Inc. |
| WKSZ | FM | 1518 | 95.9 | Woodward Comms Inc |
| WKTA | AM | 52909 | 1330 | Polnet Communications, Ltd. |
| WKTE | AM | 6427 | 1090 | Booth-Newsom Broadcasting, Inc. |
| WKTF | AM | 17306 | 1550 | Hammett Financial Management Corporation |
| WKTG | FM | 60877 | 93.9 | Ham Broadcasting Company, Inc. |
| WKTI | FM | 74095 | 94.5 | Good Karma Brands Milwaukee, LLC |
| WKTJ | FM | 22323 | 99.3 | Katahdin Communications, Inc. |
| WKTK | FM | 18520 | 98.5 | Audacy License, LLC |
| WKTN | FM | 54588 | 95.3 | Home Town Media, Ltd. |
| WKTP | AM | 27498 | 1590 | Holston Valley Broadcasting Corporation |
| WKTQ | FM | 49936 | 92.3 | Broadcast Communications ll, Inc. |
| WKTR | AM | 73191 | 840 | Piedmont Communications, Inc. |
| WKTT | FM | 53489 | 97.5 | Rojo Broadcasting, Llc |
| WKTY | AM | 36207 | 580 | Family Radio, Inc. |
| WKTZ | FM | 64662 | 95.9 | Broadcast Communications, Inc. |
| WKUB | FM | 40704 | 105.1 | Higgs Multimedia Group LLC |
| WKUL | FM | 31933 | 92.1 | Jonathan Christian Corp. |
| WKUM | AM | 54782 | 1470 | Cumbra Media Group Corp. |
| WKUN | AM | 12816 | 1490 | Sugar Valley Broadcasting, LLC |
| WKUZ | FM | 69496 | 95.9 | Upper Wabash Broadcasting Corp. |
| WKVA | AM | 9948 | 920 | WVNW, Inc. |
| WKVE | FM | 32210 | 103.1 | Broadcast Communications, Inc. |
| WKVI | AM | 33325 | 1520 | Kankakee Valley Broadcasting Co., Inc. |
| WKVI | FM | 33328 | 99.3 | Kankakee Valley Broadcasting Co., Inc. |
| WKVL | FM | 36230 | 104.9 | Loud Media LLC |
| WKVM | AM | 8096 | 810 | Radio Paz/WKVM-AM Trust |

| WKVR | FM | 61230 | 102.5 | Southeastern Ohio Btg Sys Inc |
|------|----|-------|-------|-------------------------------|
| WKVS | FM | 22015 | 103.3 | Foothills Radio Group, LLC |
| WKVT | FM | 57780 | 92.7 | Saga Comms of New England, Inc. |
| WKVX | AM | 74202 | 960 | River Radio Ministries |
| WKWF | AM | 31636 | 1600 | Spottswood Partners Ltd. |
| WKWI | FM | 7773 | 101.7 | Two Rivers Communications, Inc. |
| WKWN | AM | 54444 | 1420 | Dade County Broadcasting, Inc. |
| WKWS | FM | 71661 | 96.1 | West Virginia Radio Corporation |
| WKWX | FM | 65212 | 93.5 | Melco, Inc. |
| WKWY | FM | 78223 | 102.7 | Frank Keeton Aircasters, Inc. |
| WKXA | FM | 5849 | 100.5 | Blanchard River Bcstg Co |
| WKXB | FM | 59481 | 99.9 | Sunrise Broadcasting, LLC |
| WKXC | FM | 24147 | 99.5 | WGAC License, LLC |
| WKXD | FM | 31387 | 106.9 | Stonecom Cookeville, LLC |
| WKXG | FM | 198749 | 92.7 | Contemporary Communications, LLC |
| WKXH | FM | 49401 | 105.5 | Green Mountain Broadcasters LLC |
| WKXI | FM | 50407 | 107.5 | L & L Broadcasting, Inc. |
| WKXJ | FM | 72375 | 105.5 | Audacy License, LLC |
| WKXK | FM | 76747 | 96.7 | Autaugaville Radio, Inc. |
| WKXL | AM | 8694 | 1450 | New Hampshire Family Radio, LLC |
| WKXM | FM | 435 | 97.7 | Our Town Radio, Inc |
| WKXN | FM | 73194 | 95.7 | Autaugaville Radio, Inc. |
| WKXO | AM | 4810 | 1500 | Wallingford Communications, LLC |
| WKXP | FM | 27395 | 94.3 | Townsquare Media Poughkeepsie, LLC |
| WKXQ | FM | 36579 | 92.5 | LB Sports Productions |
| WKXR | AM | 55102 | 1260 | South Triad Broadcasting Corp |
| WKXS | FM | 25998 | 94.5 | Cumulus Licensing Corp |
| WKXU | FM | 22322 | 102.5 | New Century Media Group, LLC |
| WKXV | AM | 54446 | 900 | Ra Tel Broadcasting Co Inc |
| WKXW | FM | 53458 | 101.5 | Townsquare Media Trenton Lic, LLC |
| WKXX | FM | 957 | 102.9 | Broadcast Media, LLC |
| WKXY | FM | 77755 | 92.1 | Delta Radio Network, LLC |
| WKXZ | FM | 13824 | 93.9 | Townsquare Media Oneonta Lic, LLC |
| WKY | AM | 23418 | 930 | Radio License Holding CBC, LLC |
| WKYA | FM | 26491 | 105.5 | Starlight Broadcasting |
| WKYB | FM | 198726 | 107.5 | S I M Communications Corporation |
| WKYE | FM | 15328 | 96.5 | Southern Belle Media Family, Llc |
| WKYH | AM | 3430 | 600 | Key Broadcasting |
| WKYK | AM | 40247 | 940 | Mark Media, Inc. |
| WKYL | FM | 22938 | 102.1 | Southern Belle, Llc |
| WKYM | FM | 63323 | 101.7 | Stephen W. Staples, Jr. |
| WKYN | FM | 23345 | 107.7 | Gateway Radio Works Inc |
| WKYO | AM | 29679 | 1360 | Edwards Communications, LLC |
| WKYQ | FM | 6877 | 93.3 | Bristol Bcstg Co, Inc. |

| | | | | |
|---|---|---|---|---|
| WKYR | FM | 73199 | 107.9 | River Country Communications, LLC |
| WKYS | FM | 73200 | 93.9 | Radio One Licenses, LLC |
| WKYW | AM | 74609 | 1490 | Southern Belle, LLC |
| WKYX | FM | 40647 | 94.3 | Bristol Broadcasting Company, Inc. |
| WKYZ | FM | 73170 | 101.7 | Keys Media Company, Inc. |
| WKZA | FM | 48736 | 106.9 | Media One Group II, LLC |
| WKZB | FM | 48780 | 97.9 | Meridian Media Group, LLC |
| WKZC | FM | 10811 | 94.9 | Synergy Media, Inc. |
| WKZE | FM | 67776 | 98.1 | FM Pilot, LLC |
| WKZF | FM | 43877 | 102.3 | Midwest Communications, Inc. |
| WKZJ | FM | 36307 | 92.7 | Davis Broadcasting, Inc of Columbus |
| WKZL | FM | 16891 | 107.5 | Dick Broadcasting Co. of TN, Inc. |
| WKZO | AM | 54485 | 590 | Midwest Communications, Inc |
| WKZQ | FM | 13890 | 96.1 | Dick Broadcasting Co., Inc. of Tenn |
| WKZR | FM | 73301 | 102.3 | Oconee Communications Company, LLC |
| WKZS | FM | 4807 | 103.1 | Benton-Wthfd Bcstg Inc Of In |
| WKZU | FM | 59614 | 104.9 | JC Media LLC |
| WKZW | FM | 14021 | 94.3 | Blakeney Communications Inc |
| WKZX | FM | 73210 | 93.5 | B.P. Broadcasters, LLC |
| WKZY | FM | 81813 | 92.9 | Woodward Communications, Inc. |
| WKZZ | FM | 50535 | 92.5 | Broadcast South, LLC |
| WLAA | AM | 55006 | 1600 | Unity Broadcasting, LLC |
| WLAD | AM | 65456 | 800 | The Berkshire Broadcasting Corporation |
| WLAF | AM | 8493 | 1450 | Stair Company, Inc. |
| WLAG | AM | 32980 | 1240 | Eagle's Nest, Inc. |
| WLAK | AM | 47079 | 1260 | Civic Media, Inc. |
| WLAM | AM | 64434 | 1470 | Blue Jey Broadcasting Co. |
| WLAQ | AM | 14502 | 1410 | Cripple Creek Broadcasting, Inc. |
| WLAR | AM | 29953 | 1450 | Randall W. Sliger |
| WLAT | AM | 1911 | 910 | Gois Broadcasting of CT, LLC |
| WLAU | FM | 52618 | 99.3 | Telesouth Communications, Inc. |
| WLAV | FM | 41680 | 96.9 | Radio License Holding CBC, LLC |
| WLAW | AM | 53962 | 1490 | Radio License Holding CBC, LLC |
| WLAW | FM | 53960 | 97.5 | Radio License Holding CBC, LLC |
| WLAY | FM | 14928 | 100.1 | Singing River Media Group LLC |
| WLBA | AM | 8606 | 1130 | La Favorita, Inc. |
| WLBB | AM | 54515 | 1330 | WYAI, Inc. |
| WLBC | FM | 17602 | 104.1 | Woof Boom Radio Muncie License, LLC |
| WLBG | AM | 61224 | 860 | Southeastern Broadcast Associates, Inc. |
| WLBK | AM | 16410 | 1360 | Dekalb County Broadcasters, Inc. |
| WLBN | AM | 36883 | 1590 | Simply Cool Radio, LLC |
| WLBQ | AM | 7904 | 1570 | Beechtree Publishing, Inc. |
| WLBR | AM | 36874 | 1270 | Southern Belle Media Family, Llc |
| WLBY | AM | 41081 | 1290 | Cumulus Media, Inc |

| | | | | |
|---|---|---|---|---|
| WLCB | AM | 40213 | 1430 | Lincoln Radio, LLC |
| WLCC | AM | 71212 | 760 | Immaculate Heart Media, Inc. |
| WLCK | AM | 60149 | 1250 | Skytower Communications Group, LLC |
| WLCL | FM | 58380 | 93.9 | UB Louisville, LLC |
| WLCM | AM | 42076 | 1390 | Ave Maria Communications |
| WLCN | FM | 82090 | 96.3 | KM Radio of Atlanta, LLC |
| WLCO | AM | 14225 | 1530 | Townsquare Media of Flint, Inc |
| WLCS | FM | 5396 | 98.3 | Radio License Holding CBC, LLC |
| WLCT | FM | 29291 | 102.1 | Lafayette Broadcasting Co., Inc. |
| WLCX | AM | 7056 | 1490 | Civic Media, Inc. |
| WLCY | FM | 38376 | 106.3 | The St. Pier Group, LLC |
| WLCZ | FM | 171006 | 98.7 | Glory Communications, Inc. |
| WLDB | FM | 59974 | 93.3 | Milwaukee Radio Alliance, LLC |
| WLDE | FM | 59134 | 101.7 | Sarkes Tarzian Inc |
| WLDF | FM | 777026 | 92.9 | L.D.F. Business Development Corp. |
| WLDN | FM | 189561 | 98.7 | Synergy Media, Inc. |
| WLDQ | FM | 6891 | 102.5 | Kensington Digital Media Of Alabama, LLC |
| WLDR | FM | 24974 | 101.9 | Great Northern Broadcasting, Inc. |
| WLDS | AM | 30969 | 1180 | Jacksonville Area Radio Broadcasters, Inc. |
| WLDX | AM | 60505 | 990 | Dean Broadcasting, Inc. |
| WLDY | AM | 21696 | 1340 | Zoe Communications Inc |
| WLEA | AM | 52841 | 1480 | PMJ Communications DBA Canisteo Val |
| WLEC | AM | 19705 | 1450 | BAS Broadcasting, Inc |
| WLEE | AM | 61280 | 1570 | Back Fourty Broadcasting, LLC |
| WLEE | FM | 61281 | 95.1 | Southern Electronics Co., Inc. |
| WLEJ | AM | 48923 | 1450 | Southern Belle Media Family, Llc |
| WLEM | AM | 53581 | 1250 | Salter Communications, Inc. |
| WLEN | FM | 37019 | 103.9 | Lenawee Broadcasting Co. |
| WLER | FM | 71242 | 97.7 | St. Barnabas Broadcasting, Inc. |
| WLEV | FM | 39875 | 100.7 | Radio License Holding CBC, LLC |
| WLEW | AM | 67045 | 1340 | Thumb Broadcasting Inc |
| WLEW | FM | 67046 | 102.1 | Thumb Broadcasting Inc |
| WLEY | AM | 52945 | 1080 | Media Power Group |
| WLEY | FM | 71282 | 107.9 | WLEY Licensing, Inc. |
| WLEZ | FM | 48245 | 99.3 | Elizabethtown CBC, Inc. |
| WLFF | FM | 63932 | 106.5 | Cumulus Licensing Corp. |
| WLFK | FM | 66658 | 95.3 | Community Broadcasters, LLC |
| WLFP | FM | 2686 | 94.1 | Audacy License, LLC |
| WLFP | FM | 59449 | 99.7 | Audacy License, LLC |
| WLFW | FM | 18656 | 92.7 | The Power Foundation |
| WLFX | FM | 4809 | 106.7 | Wallingford Communications, LLC |
| WLFZ | FM | 58549 | 101.9 | Saga Comm Il LLC |
| WLGC | FM | 25224 | 105.7 | Total Media Group, Inc. |
| WLGD | FM | 19564 | 107.7 | Times Shamrock Media, L.P. |

| WLGE | FM | 170981 | 106.9 | Michael J. Mesic |
|------|----|--------|-------|------------------|
| WLGJ | AM | 43879 | 1260 | Southern Belle , LLC |
| WLGK | FM | 48371 | 94.7 | Word Broadcasting Network, Inc. |
| WLGN | AM | 38266 | 1510 | WLGN Radio Company |
| WLGN | FM | 38270 | 98.3 | WLGN Radio Company |
| WLGR | FM | 165944 | 93.5 | Sticks Media, LLC |
| WLGT | FM | 48399 | 97.5 | Media East, LLC |
| WLHC | FM | 85995 | 103.1 | Woolstone Corporation |
| WLHH | FM | 40705 | 104.9 | Saga Quad States Communications |
| WLHK | FM | 19522 | 97.1 | Radio One of Indiana, LLC |
| WLHM | FM | 38276 | 102.3 | Iron Horse Broadcasting, LLC |
| WLHR | FM | 54561 | 92.1 | Lake Hartwell Radio, Inc. |
| WLHT | FM | 37457 | 95.7 | Townsquare Media of Gr. Rapids, Inc |
| WLIB | AM | 28204 | 1190 | Emmis Operating Company |
| WLIF | FM | 28637 | 101.9 | Audacy License, LLC |
| WLIH | FM | 24576 | 107.1 | Southern Belle, Llc |
| WLIJ | AM | 27632 | 1580 | Hopkins Farms Broadcasting, Inc. |
| WLIK | AM | 73208 | 1270 | W L I K Inc |
| WLIL | AM | 73211 | 730 | Fowlers Holdings, LLLP |
| WLIM | AM | 5208 | 1440 | JVC Media LLC |
| WLIN | AM | 27402 | 1380 | HJV Limited Partnership |
| WLIN | FM | 78151 | 101.1 | Johnny Boswell Media, LLC |
| WLIP | AM | 28478 | 1050 | Alpha Media |
| WLIQ | AM | 52576 | 1530 | Townsquare Med of Quin/Hann Lic LLC |
| WLIR | FM | 61089 | 107.1 | Red Apple Media, Inc. |
| WLIV | AM | 70520 | 920 | Stonecom Cookeville, Llc |
| WLJA | FM | 36892 | 101.1 | Carriage Radio, Llc |
| WLJE | FM | 53056 | 105.5 | ARG of Northern Indiana LLC |
| WLJI | FM | 63707 | 98.3 | Community Broadcasters, LLC |
| WLKD | AM | 55210 | 1570 | NRG Media, LLC |
| WLKF | AM | 10341 | 1430 | Hall Communications, Ltd. |
| WLKG | FM | 67290 | 96.1 | CTJ Communications, Ltd. |
| WLKH | FM | 56363 | 97.7 | Southern Belle Media Family, Llc |
| WLKI | FM | 36273 | 100.3 | Swick Broadcasting Company, Inc. |
| WLKK | FM | 9250 | 107.7 | Audacy License, LLC |
| WLKM | FM | 70461 | 95.9 | Impact Radio, LLC |
| WLKN | FM | 67716 | 98.1 | Seehafer Broadcasting Corp |
| WLKQ | FM | 36350 | 102.3 | Davis Broadcasting of Atlanta, LLC |
| WLKR | AM | 21487 | 1510 | Elyria-Lorain Broadcasting Company |
| WLKR | FM | 21486 | 95.3 | Elyria-Lorain Broadcasting Company |
| WLKX | FM | 36404 | 95.9 | Carpenter Broadcasting, LLC |
| WLKZ | FM | 65624 | 104.9 | Lakes Media LLC |
| WLLD | FM | 51987 | 94.1 | WDAS License, LP |
| WLLE | FM | 56556 | 102.1 | Bristol Broadcasting Company, Inc. |

| | | | | |
|---|---|---|---|---|
| WLLF | FM | 6653 | 96.7 | Cumulus Licensing Corp. |
| WLLG | FM | 38934 | 99.3 | Flack Broadcasting Group, LLC |
| WLLH | AM | 24971 | 1400 | Gois Broadcasting Boston, LLC |
| WLLI | FM | 61047 | 102.3 | Newberry Broadcasting, Inc. |
| WLLN | AM | 26151 | 1370 | Estuardo Valdemar Rodriguez |
| WLLQ | AM | 9068 | 1530 | Estuardo Valdemar Rodriguez |
| WLLS | FM | 14646 | 99.3 | Roy E. Henderson |
| WLLT | FM | 59235 | 94.3 | White Rabbit Broadcasting, LLC |
| WLLV | AM | 1125 | 1240 | New Albany Broadcasting Co., Inc. |
| WLLW | FM | 40804 | 101.7 | Upstate media Group, Inc |
| WLLX | FM | 53664 | 97.5 | Roger W Wright Ta Prospct Cms |
| WLLY | AM | 20661 | 1350 | Estuardo Valdemar Rodriguez |
| WLLY | FM | 24230 | 99.5 | Glades Media Company LLP |
| WLME | FM | 25962 | 102.7 | Hancock Communications, Inc. |
| WLMG | FM | 34376 | 101.9 | Audacy License, LLC |
| WLMI | FM | 24645 | 92.9 | Midwest Communications, Inc. |
| WLML | FM | 191525 | 100.3 | Robinson Entertainment, LLC |
| WLMV | AM | 41901 | 1480 | Midwest Mgt Inc |
| WLMZ | AM | 22667 | 1300 | Audacy License, LLC |
| WLNA | AM | 54852 | 1420 | 6 Johnson Road Licenses Inc. |
| WLNC | AM | 22191 | 1300 | Scotland Broadcasting Company, Inc. |
| WLND | FM | 72371 | 98.1 | Audacy License, LLC |
| WLNG | FM | 39640 | 92.1 | Bark Out Loud Dogs Media, LLC |
| WLNH | FM | 73215 | 98.3 | WBIN Media Co., Inc. |
| WLNI | FM | 22663 | 105.9 | James River Media, LLC |
| WLNK | FM | 30834 | 107.9 | Radio One Of North Carolina, LLC |
| WLNO | AM | 58393 | 1060 | Eternity Media Group WLNO, LLC |
| WLNQ | FM | 73346 | 104.7 | Bristol Broadcasting Company, Inc. |
| WLNR | AM | 57609 | 1230 | Estuardo Valdemar Rodriquez |
| WLOA | AM | 47569 | 1470 | Over/Under, LLC |
| WLOB | AM | 9202 | 1310 | Atlantic Coast Radio, LLC |
| WLOC | AM | 58352 | 1150 | Forbis Communications |
| WLOD | AM | 38473 | 1140 | Radio Loudon LLC |
| WLOH | AM | 73217 | 1320 | WLOH Radio Company |
| WLOI | AM | 36542 | 1540 | Spoon RIver Media, LLC |
| WLOL | AM | 42963 | 1330 | Immaculate Heart Media, Inc. |
| WLON | AM | 62366 | 1050 | Sports Talk Guys, LLC |
| WLOP | AM | 31095 | 1370 | Jesup Broadcasting Corp |
| WLOR | AM | 39508 | 1550 | Southern Stone Communciations, LLC |
| WLOU | AM | 31883 | 1350 | New Albany Broadcasting Co., Inc. |
| WLOV | AM | 51125 | 1370 | Southern Stone Broadcasting, Inc |
| WLOV | FM | 189546 | 99.5 | Southern Broadcasting of Pensacola, Inc. |
| WLOY | AM | 27190 | 660 | Blue Ridge Media Partners, Inc. |
| WLPK | AM | 57352 | 1580 | Rodgers Bcstg Corp |

| WLPO | AM | 36645  | 1220  | Starved Rock Media, Inc. |
|------|----|--------|-------|--------------------------|
| WLPW | FM | 54653  | 105.5 | North Country Radio, Inc. |
| WLQC | FM | 170946 | 103.1 | Pinestone Media Corporation |
| WLQH | AM | 72200  | 940   | Suncoast Radio, Inc. |
| WLQI | FM | 7309   | 97.7  | Brothers Broadcasting Corp. |
| WLQK | FM | 73212  | 95.9  | Stonecom Cookeville, LLC |
| WLQM | FM | 22316  | 101.7 | Franklin Broadcasting Corp |
| WLQQ | FM | 35842  | 106.7 | Woof Boom Radio |
| WLQY | AM | 23609  | 1320  | Entravision Holdings LLC |
| WLRC | AM | 3494   | 850   | B R & Martha S Clayton |
| WLRD | FM | 81963  | 96.9  | Christian Faith Broadcasting, Inc. |
| WLRP | AM | 36637  | 1460  | Las Raices Pepinianas, Inc. |
| WLRR | FM | 53476  | 100.7 | Labranja Radio, LLC |
| WLRS | AM | 14553  | 1570  | New Albany Broadcasting Co., Inc. |
| WLRT | AM | 36525  | 1250  | New Albany Broadcasting Co., Inc |
| WLRW | FM | 58542  | 94.5  | Saga Comms Of Illinois Inc |
| WLS  | AM | 73227  | 890   | Radio License Holding CBC, LLC. |
| WLS  | FM | 73228  | 94.7  | Radio License Holding CBC, LLC |
| WLSD | AM | 69676  | 1220  | Valley Broadcasting, Inc. |
| WLSG | AM | 58364  | 1340  | Norsan Consulting and Mgmt, Inc |
| WLSH | AM | 18232  | 1410  | CC Broadcasting, LLC |
| WLSI | AM | 38388  | 900   | Mountain Top Media, LLC |
| WLSK | FM | 36886  | 100.9 | Simply Cool Radio, LLC |
| WLSM | FM | 26238  | 107.1 | WH Properties, Inc. |
| WLSQ | AM | 29541  | 1240  | Byrne Acquisition Group, Llc |
| WLSR | FM | 49514  | 92.7  | Galesburg Broadcasting Company |
| WLST | FM | 47935  | 95.1  | Radio Plus Bay Cities, LLC |
| WLSV | AM | 19709  | 790   | DBM Communications, Inc. |
| WLSW | FM | 36116  | 103.9 | Broadcast Communications III, Inc. |
| WLTB | FM | 71400  | 101.7 | GM Broadcastng, Inc |
| WLTC | FM | 60372  | 103.7 | PMB Broadcasting, LLC |
| WLTF | FM | 53486  | 97.5  | West Virginia Radio Corporation |
| WLTI | AM | 43435  | 1550  | Radio License Holding CBC, LLC |
| WLTJ | FM | 73889  | 92.9  | Wpnt Inc |
| WLTO | FM | 11673  | 102.5 | Cumulus Licensing Corporation |
| WLTU | FM | 14701  | 92.1  | Seehafer Broadcasting Corp. |
| WLUE | AM | 64024  | 1600  | New Albany Broadcasting Co., Inc. |
| WLUI | AM | 42134  | 670   | Southern Belle, LLC |
| WLUM | FM | 63595  | 102.1 | Milwaukee Radio Alliance, LLC |
| WLUN | FM | 52616  | 100.9 | Michigan Radio Communications, LLC |
| WLUP | FM | 54838  | 105.3 | Radio License Holding CBC, LLC |
| WLUS | FM | 11723  | 98.3  | Lakes Media, LLC |
| WLVB | FM | 54868  | 93.9  | Radio Vermont Fm Inc |
| WLVJ | AM | 3607   | 1020  | Actualidad Licensee, 1020AM, LLC |

| WLVK | FM | 70496 | 105.5 | W & B Broadcasting Inc. |
| WLVL | AM | 14714 | 1340 | Kenmore Broadcasting Communications, Inc. |
| WLVP | AM | 24994 | 870 | Blue Jey Broadcasting Co. |
| WLVQ | FM | 11277 | 96.3 | Franklin Communications, Inc. |
| WLVS | FM | 87463 | 106.5 | Gold Coast Broadcasting Company |
| WLVY | AM | 55271 | 1600 | Radigan Broadcasting Group, Llc |
| WLVY | FM | 52122 | 94.3 | Tower Broadcasting, LLC |
| WLWE | AM | 18134 | 1360 | Eagle's Nest, Inc. |
| WLWF | FM | 3958 | 96.5 | Starved Rock Media, Inc. |
| WLWI | AM | 66909 | 1440 | Cumulus Licensing Corp. |
| WLWI | FM | 12318 | 92.3 | Cumulus Licensing Corp. |
| WLWL | AM | 58964 | 770 | Beach Music Broadcasting, Inc. |
| WLXA | FM | 53875 | 98.3 | Radio 7 Media, LLC |
| WLXC | FM | 54794 | 103.1 | Radio License Holding CBC, LLC |
| WLXE | AM | 54506 | 1600 | Multicultural Radio Bcstg Licensee |
| WLXO | FM | 46744 | 105.5 | Clarity Communications, Inc. |
| WLXR | FM | 39627 | 96.1 | Magnum Radio Inc |
| WLXT | FM | 65926 | 96.3 | MacDonald Garber Broadcasting, Inc. |
| WLXV | FM | 39539 | 96.7 | MacDonald Garber Broadcasting, Inc. |
| WLXX | FM | 71249 | 101.5 | Cumulus Licensing Corporation |
| WLYC | AM | 52187 | 1050 | Southern Belle, LLC |
| WLYD | FM | 73350 | 93.5 | Midwest Communications, Inc. |
| WLYE | FM | 57897 | 94.1 | Newberry Broadcasting, Inc. |
| WLYF | FM | 30827 | 101.5 | Audacy License, LLC |
| WLYK | FM | 8567 | 102.7 | Border International Broadcasting, Inc. |
| WLYN | AM | 53948 | 1360 | Multicultural Radio Broadcasting |
| WLYQ | AM | 15255 | 1050 | Seven Mountains of Delaware, LLC |
| WLYU | FM | 66966 | 100.9 | TCB Broadcasting, Inc. |
| WLYV | AM | 3038 | 1290 | Ohio Midland Newsgroup, LLC |
| WLZA | FM | 67652 | 96.1 | Telesouth Communications, Inc. |
| WLZK | FM | 4806 | 94.1 | Forever South Licenses, LLC |
| WLZL | FM | 20983 | 107.9 | Audacy License, LLC |
| WLZN | FM | 54672 | 92.3 | Cumulus Licensing Corporation |
| WLZR | AM | 60388 | 1560 | Cumulus Broadcasting |
| WLZT | FM | 189548 | 94.1 | Mid-America Radio Group, Inc. |
| WLZW | FM | 169 | 98.7 | Townsquare Media Lic Utic/Rome, Inc |
| WLZX | AM | 58546 | 1600 | Saga Comms Of New England Inc |
| WLZX | FM | 46963 | 99.3 | Saga Communications of New England, |
| WLZZ | FM | 36272 | 104.5 | Swick Broadcasting, LLC |
| WMAC | AM | 46998 | 940 | Cumulus Licensing Corporation |
| WMAF | AM | 5329 | 1230 | Dockins Communications, Inc. |
| WMAJ | AM | 71510 | 1230 | Seven Mountains Media, LLC |
| WMAL | FM | 70037 | 105.9 | Radio License Holding CBC, LLC |
| WMAM | AM | 40149 | 570 | Radio Plus Bay Cities, LLC |

| | | | | |
|---|---|---|---|---|
| WMAS | FM | 36543 | 94.7 | Audacy License, LLC |
| WMAX | AM | 58576 | 1440 | AM Media Services, LLC |
| WMAY | AM | 38348 | 970 | Woodward Communications, Inc. |
| WMAY | FM | 56229 | 97.7 | Woodward Communications, Inc. |
| WMBA | AM | 17266 | 1460 | St. Barnabas Broadcasting, Inc. |
| WMBD | AM | 42119 | 1470 | Midwest Communications, Inc. |
| WMBG | AM | 25021 | 740 | Williamsburgs Radio Station, Inc. |
| WMBH | AM | 72493 | 1560 | Land Go Radio Group LLC |
| WMBM | AM | 40045 | 1490 | New Birth Broadcasting Corp |
| WMBN | AM | 65929 | 1340 | MacDonald Garber Broadcasting, Inc. |
| WMBO | AM | 25001 | 1340 | WOLF Radio, Inc |
| WMBS | AM | 21237 | 590 | Fayette Broadcasting Corp |
| WMBX | FM | 25756 | 102.3 | WPB FCC License Sub, LLC |
| WMBZ | FM | 71542 | 92.5 | Magnum Communications, Inc. |
| WMC | AM | 19185 | 790 | Audacy License, LLC |
| WMCD | FM | 60213 | 106.5 | Radio Statesboro, Inc. |
| WMCG | FM | 64757 | 104.9 | Tel-Dodge Bcstg Co Inc |
| WMCH | AM | 70735 | 1260 | Media Link, Inc. |
| WMCI | FM | 65572 | 101.3 | The Cromwell Group, inc of Illinois |
| WMCL | AM | 15478 | 1060 | Dana Communications Corp |
| WMCM | FM | 57301 | 103.3 | Blueberry Broadcasting, LLC |
| WMCP | AM | 40740 | 1280 | Maury County Boosters Corp. |
| WMCR | AM | 70890 | 1600 | Towercast Media, LLC |
| WMCT | AM | 31887 | 1390 | Johnson County Broadcasting Co., Inc |
| WMDB | AM | 3540 | 880 | TBLC Holdings 2, LLC |
| WMDC | FM | 46698 | 98.7 | Radio Plus, Inc |
| WMDD | AM | 51427 | 1480 | Pan Caribbean Broadcasting de P.R., Inc. |
| WMDG | AM | 19541 | 1260 | Georgia Radio Alliance Atlanta, LLC |
| WMDH | AM | 74092 | 102.5 | Radio License Holding CBC, LLC |
| WMDJ | FM | 21815 | 100.1 | Floyd County Broadcasting Co., Inc. |
| WMDM | FM | 61314 | 97.7 | Somar Communications, Inc. |
| WMDX | AM | 71092 | 1580 | Civic Media, Inc. |
| WMEE | FM | 51726 | 97.3 | Pathfinder Comms Corp |
| WMEG | FM | 32157 | 106.9 | WMEG Licensing. Inc. |
| WMEJ | AM | 25961 | 1190 | Hancock Broadcasting, Inc |
| WMEN | AM | 61080 | 640 | WPB FCC License Sub, LLC |
| WMER | AM | 48542 | 1390 | Mark A Carter, Executor |
| WMEV | FM | 63711 | 93.9 | Bristol Broadcasting Company, Inc. |
| WMEX | AM | 12789 | 1510 | L&J Media, LLC |
| WMEZ | FM | 73256 | 94.1 | Cumulus Broadcasting, LLC |
| WMFA | AM | 24697 | 1400 | W & V Broadcasting Enterprise |
| WMFC | FM | 43534 | 99.3 | Monroe Broadcasting Co., Inc. |
| WMFD | AM | 61701 | 630 | Sunrise Broadcasting, LLC |
| WMFG | AM | 60911 | 1240 | Midwest Communications, Inc. |

| | | | | |
|---|---|---|---|---|
| WMFM | FM | 14665 | 107.9 | South Broadcasting System, Inc. |
| WMFQ | FM | 3058 | 92.9 | JVC Media of Florida, LLC |
| WMFR | AM | 73257 | 1230 | Triad Media Partners, Inc. |
| WMFS | AM | 34374 | 680 | Audacy License, LLC |
| WMFS | FM | 4653 | 92.9 | Audacy License, LLC |
| WMFX | FM | 19471 | 102.3 | L & L Broadcasting, Inc. |
| WMGA | FM | 164110 | 97.9 | Fifth Avenue Brdcstng Company, Inc. |
| WMGB | FM | 88541 | 95.1 | Cumulus Licensing Corporation |
| WMGC | AM | 12313 | 810 | Radio 810 Nashville, Limited |
| WMGC | FM | 40407 | 105.1 | Beasley Broadcast Group, Inc |
| WMGG | AM | 67135 | 1470 | DRC Broadcasting, Inc. |
| WMGH | FM | 18231 | 105.5 | CC Broadcasting, LLC |
| WMGI | FM | 6828 | 100.7 | Midwest Communications, Inc |
| WMGK | FM | 25094 | 102.9 | Beasley Broadcast Group, Inc. |
| WMGL | FM | 61592 | 107.3 | Radio License Holding CBC, LLC |
| WMGM | FM | 61100 | 103.7 | Longport Media, LLC |
| WMGN | FM | 41900 | 98.1 | Mid West Management Inc |
| WMGO | AM | 73259 | 1370 | WMGO Broadcasting Corp., Inc. |
| WMGQ | FM | 55179 | 98.3 | Beasley Broadcast Group, Inc. |
| WMGR | AM | 52401 | 930 | Flint Media, Inc. |
| WMGS | FM | 70880 | 92.9 | Radio License Holding CBC, LLC |
| WMGU | FM | 46948 | 106.9 | Cumulus Licensing Corp. |
| WMGV | FM | 48400 | 103.3 | CMG Coastal Carolina, LLC |
| WMGW | AM | 24942 | 1490 | Southern Belle LLC |
| WMGX | FM | 58548 | 93.1 | Saga Comms New England LLC |
| WMGY | AM | 73260 | 800 | Terry L. Barber |
| WMGZ | FM | 41993 | 97.7 | Southern Stone Broadcasting, Inc. |
| WMHX | FM | 73655 | 105.1 | Audacy License, LLC |
| WMHZ | AM | 161136 | 1340 | TTI, Inc. |
| WMIA | AM | 254 | 1070 | Notiradio Broadasting, LLC |
| WMIC | AM | 59026 | 660 | Sanilac Broadcasting Co. |
| WMID | AM | 1307 | 1340 | The Jersey Giant Wmid, Llc |
| WMIM | FM | 37119 | 98.3 | Cumulus Licensing Corp |
| WMIN | AM | 161428 | 1010 | Herbert M. Hoppe |
| WMIO | FM | 40052 | 102.3 | Arso Radio Corporation |
| WMIQ | AM | 64026 | 1450 | AMC Partners Escanaba, Llc |
| WMIR | AM | 41499 | 1200 | Colonial Media and Entertainment LLC |
| WMIS | AM | 47456 | 1240 | New Vision Broadcasting, LLC |
| WMIS | FM | 166017 | 92.1 | Paskvan Media, Inc |
| WMIX | AM | 73096 | 940 | Withers Bcstg Co Of Illns |
| WMIX | FM | 73103 | 94.1 | Withers Bcstg Co Of Illns |
| WMIZ | AM | 11973 | 1270 | Clear Communications, Inc. |
| WMJD | FM | 70346 | 100.7 | Peggy Sue Broadcasting Media, Inc. |
| WMJH | AM | 55300 | 810 | Cano's Broadcasting, LLC |

| | | | | |
|---|---|---|---|---|
| WMJK | FM | 58344 | 100.9 | BAS Broadcasting, Inc |
| WMJL | AM | 31435 | 1500 | Samuel K. Stratemeyer |
| WMJL | FM | 31436 | 102.7 | Samuel K. Stratemeyer |
| WMJM | FM | 10322 | 101.3 | Alpha Media Licensee, LLC |
| WMJO | FM | 73111 | 97.3 | MacDonald Broadcasting Company |
| WMJR | AM | 72321 | 1380 | Immaculate Heart Media, Inc. |
| WMJT | FM | 164160 | 96.7 | Two Hearted Media, LLC |
| WMJU | FM | 76262 | 104.3 | Northshore Broadcasting Co., Inc. |
| WMJV | FM | 64648 | 99.5 | CMG Coastal Carolina, LLC |
| WMJW | FM | 9024 | 107.5 | Radio Clevland Inc |
| WMJX | FM | 25052 | 106.7 | Audacy License, LLC |
| WMJZ | FM | 11756 | 101.5 | 45 North Media, Inc. |
| WMKB | FM | 88204 | 102.9 | KM Radio of Earlville, LLC |
| WMKC | FM | 42141 | 102.9 | Black Diamond Broadcast Holdings |
| WMKD | FM | 59529 | 105.5 | Sovereign Communications, LLC |
| WMKM | AM | 24966 | 1440 | Great Lakes Radio - Detroit, LLC |
| WMKT | AM | 215 | 1270 | MacDonald Garber Broadcasting, Inc. |
| WMKX | FM | 63524 | 105.5 | Southern Belle, Llc |
| WMKZ | FM | 43654 | 93.1 | Whiskey Sours Broadcasting and Productions, LLC |
| WMLL | FM | 17278 | 96.5 | Saga Communications NE Inc |
| WMLM | AM | 60293 | 1520 | Krol Communications, Inc. |
| WMLQ | FM | 39787 | 97.7 | Synergy Lakeshore Licenses, LLC |
| WMLR | AM | 37180 | 1230 | Two Brothers Broadcasting |
| WMLT | AM | 62475 | 1330 | State Broadcasting Corp |
| WMMA | FM | 4918 | 93.9 | Immaculate Heart Media, Inc. |
| WMMC | FM | 28282 | 105.9 | JKO Media Group, LLC |
| WMME | FM | 52605 | 92.3 | Townsquare Media Aug/Water Lic, LLC |
| WMMG | FM | 40928 | 93.5 | Meade County Communications, Inc. |
| WMMI | AM | 9915 | 830 | Latitude Media, LLC |
| WMMJ | FM | 54712 | 102.3 | Radio One Licenses, LLC |
| WMML | AM | 49715 | 1230 | 6 Johnson Road Licenses, Inc. |
| WMMM | FM | 73663 | 105.5 | Audacy License, LLC |
| WMMN | AM | 21171 | 920 | LHTC Media Of West Virginia, Inc. |
| WMMO | FM | 23444 | 98.9 | Cox Radio, LLC |
| WMMQ | FM | 24641 | 94.9 | Townsquare Media Lansing Lic, LLC |
| WMMR | FM | 25438 | 93.3 | Beasley Broadcast Group, Inc. |
| WMMY | FM | 91 | 106.1 | High Country Adventures, LLC |
| WMMZ | FM | 141 | 103.5 | Bold Gold Media Wbs, LP |
| WMNA | AM | 65518 | 730 | Gary E. Burns |
| WMNA | FM | 9985 | 106.3 | Gary E. Burns |
| WMNC | AM | 13833 | 1430 | Cooper Broadcasting Company |
| WMNC | FM | 13832 | 92.1 | Cooper Broadcasting Company |
| WMNG | FM | 81515 | 104.9 | Clara Communications Corporation |
| WMNI | AM | 49110 | 920 | North American Broadcasting Co. |

| WMNP | FM | 71295 | 99.3 | 3G Broadcasting, Inc. |
|------|----|-------|------|------------------------|
| WMNT | AM | 39772 | 1500 | Manati Radio Corporation |
| WMNV | FM | 20596 | 104.1 | Capital Media Corp. |
| WMNX | FM | 8584 | 97.3 | Cumulus Licensing Corporation |
| WMNZ | AM | 39558 | 1050 | Buck Creek Music LLC |
| WMOA | AM | 54265 | 1490 | Jawco, Inc. |
| WMOD | FM | 71647 | 96.7 | Wmod Inc |
| WMOG | AM | 48640 | 910 | Mississippi Braodcasters, LLC et.al |
| WMOH | AM | 65955 | 1450 | Vernon R. Baldwin, Inc. |
| WMOI | FM | 33711 | 97.7 | Robbins-Treat Resources, LLC |
| WMOK | AM | 73275 | 920 | Withers Broadcasting Co. of Paducah |
| WMOM | FM | 76507 | 102.7 | Hit Radio Media, LLC |
| WMON | AM | 54371 | 1340 | WKLC, Inc. |
| WMOO | FM | 63193 | 92.1 | Green Mountain Broadcasters LLC |
| WMOP | AM | 73278 | 900 | Urban One Broadcasting Network LLC |
| WMOQ | FM | 6479 | 92.3 | Sugar Valley Broadcasting, LLC |
| WMOS | FM | 60251 | 102.3 | Radio License Holding CBC, LLC |
| WMOV | AM | 24585 | 1360 | Vandalia Media Partners, LLC |
| WMOZ | FM | 614 | 106.9 | Fond Du Lac Band of Lk Spr Chippewa |
| WMPI | FM | 14957 | 105.3 | D R Rice Broadcasting, Inc. |
| WMPK | FM | 198617 | 93.5 | TeleSouth Communications, Inc. |
| WMPL | AM | 13868 | 920 | J & J Broadcasting, Inc. |
| WMPM | AM | 9051 | 1270 | Johnson Broadcast Ventures, Ltd. |
| WMPO | AM | 18021 | 1390 | Total Media Group, Inc. |
| WMPS | AM | 2802 | 1210 | Arlington Broadcasting |
| WMPW | AM | 15501 | 970 | Lakes Media, LLC |
| WMPX | AM | 39673 | 1490 | Black Diamond Broadcast Group, LLC |
| WMPZ | FM | 60659 | 93.5 | Jl Brewer Bcstg Llc |
| WMQA | FM | 55209 | 95.9 | NRG Media, LLC |
| WMQR | FM | 40648 | 96.1 | Tidewater Communications, LLC |
| WMQT | FM | 64503 | 107.7 | Keweenaw Bay Indian Community |
| WMQX | FM | 22925 | 102.3 | Audacy License, LLC |
| WMRC | AM | 21584 | 1490 | First Class Radio Corp |
| WMRF | FM | 42131 | 95.7 | Southern Belle, LLC |
| WMRI | AM | 6337 | 860 | Hoosier AM/FM, LLC |
| WMRQ | FM | 74279 | 104.1 | Red Wolf Broadcasting Corporation |
| WMRS | FM | 24091 | 107.7 | Monticello Community Radio, Inc |
| WMRV | AM | 19875 | 1450 | Colonial Radio Group, Inc. |
| WMRX | FM | 39674 | 97.7 | Black Diamond Broadcast Group, LLC |
| WMSA | AM | 97 | 1340 | Stephens Media Group Messina, LLC |
| WMSG | AM | 49935 | 1050 | Broadcast Communications ll, Inc. |
| WMSK | FM | 162349 | 101.3 | Henson Media, Inc. |
| WMSO | AM | 2801 | 1240 | Arlington Broadcasting Co Inc |
| WMSP | AM | 12316 | 740 | Cumulus Licensing Corp. |

| | | | | |
|---|---|---|---|---|
| WMSR | AM | 12205 | 1320 | Coffee County Broadcasting, Inc. |
| WMSR | FM | 50128 | 94.9 | Singing River Media Group LLC |
| WMST | AM | 46745 | 1150 | Gateway Radio Works, Inc |
| WMSU | FM | 10349 | 92.1 | GTR Licenses, LLC |
| WMSW | AM | 3257 | 1120 | Aurora Broadcasting Corp |
| WMTA | AM | 18947 | 1380 | Custom Voice Media |
| WMTD | AM | 6013 | 1380 | Mountainplex Media, LLC |
| WMTD | FM | 6012 | 102.3 | Mountainplex Media II, LLC |
| WMTE | FM | 4109 | 101.5 | 45 North Media Inc |
| WMTK | FM | 72212 | 106.3 | Green Mountain Broadcasters LLC |
| WMTL | AM | 27024 | 870 | Heritage Media Of Ky Inc |
| WMTM | AM | 12382 | 1300 | Colquitt Broadcasting Co., LLC |
| WMTM | FM | 12381 | 93.9 | Colquitt Bcstg Co Llc |
| WMTN | AM | 22338 | 1300 | Radio Acquisition Corp |
| WMTR | AM | 49586 | 1250 | Beasley Broadcast Group, Inc. |
| WMTR | FM | 48957 | 96.1 | Nobco Inc. |
| WMTT | FM | 19858 | 94.7 | Southern Belle, LLC |
| WMTY | FM | 39378 | 98.3 | Horne Radio, LLC |
| WMUN | AM | 17601 | 1340 | Woof Boom Radio Muncie License, LLC |
| WMVB | AM | 56183 | 1440 | Efrain Muniz-Campos |
| WMVG | AM | 73302 | 1450 | Oconee Communications Company, LLC |
| WMVI | FM | 53089 | 106.7 | The Original Company, Inc. |
| WMVL | FM | 2900 | 101.7 | Vilkie Communications, Inc. |
| WMVN | FM | 85534 | 100.3 | Wolf Radio, Inc. |
| WMVO | AM | 74474 | 1300 | BAS Broadcasting, Inc. |
| WMVP | AM | 73303 | 1000 | Good Karma Broadcasting, LLC |
| WMVR | FM | 15998 | 105.5 | Fender Broadcasting, LLC |
| WMVX | AM | 13998 | 1110 | Costa-Eagle Radio Ventures, LP |
| WMWV | FM | 49200 | 93.5 | Conway Broadcasting, LLC |
| WMXE | FM | 12077 | 100.9 | WKLC, Inc. |
| WMXI | FM | 54655 | 107.1 | Eagle Broadcasting, LLC |
| WMXJ | FM | 30840 | 102.7 | Audacy License, LLC |
| WMXN | FM | 33780 | 101.7 | Southern Torch, Inc |
| WMXO | FM | 19710 | 101.5 | Seven Mountains Media, LLC |
| WMXQ | FM | 70187 | 93.5 | Woof Boom Radio Muncie License, LLC |
| WMXS | FM | 12322 | 103.3 | Cumulus Licensing Corp. |
| WMXT | FM | 51420 | 102.1 | Cumulus Licensing Corp |
| WMXU | FM | 57710 | 106.1 | Cumulus Licensing Corp. |
| WMXV | FM | 6709 | 101.5 | Singing River Media Group LLC |
| WMXX | FM | 24099 | 103.1 | Hunt Communications LLC |
| WMXZ | FM | 6634 | 95.9 | Saga Quad States Communications |
| WMYB | FM | 27265 | 92.1 | Dick Broadcasting Co., Inc. |
| WMYJ | AM | 57356 | 1540 | Mid America Radio Group Inc |
| WMYK | FM | 71277 | 98.5 | 3 Towers Broadcasting Company, LLC |

| WMYL | FM | 30610 | 96.7 | M&M Broadcasting |
|------|----|-------|------|------------------|
| WMYM | AM | 12833 | 990 | Actualidad 990AM Licensee, LLC |
| WMYQ | FM | 198799 | 93.1 | Kizart Media Partners |
| WMYR | AM | 56984 | 1410 | Immaculate Heart Media, Inc. |
| WMYX | FM | 27029 | 99.1 | Audacy License, LLC |
| WMYY | FM | 8677 | 97.3 | Capital Media Corp |
| WNAE | FM | 34929 | 104.3 | Lilly Broadcasting of Pennsylvania LLC |
| WNAH | AM | 27079 | 1360 | Hoyt M Carter, Jr. |
| WNAM | AM | 50053 | 1280 | Cumulus Licensing Corp |
| WNAT | AM | 21605 | 1450 | First Natchez Radio Group |
| WNAU | AM | 7070 | 1470 | MPM Investment Group |
| WNAV | AM | 19554 | 1430 | BMSC Media |
| WNAW | AM | 4823 | 1230 | Townsquare Media Pittsfield License |
| WNAX | AM | 57846 | 570 | Saga Communications of South Dakota |
| WNAX | FM | 57839 | 104.1 | Saga Communications of South Dakota |
| WNBB | FM | 87566 | 97.9 | Coastal Carolina Radio, LLC |
| WNBF | AM | 72372 | 1290 | Townsquare Media Binghamton Lic,LLC |
| WNBH | AM | 25866 | 1340 | Hall Communications Inc |
| WNBP | AM | 15338 | 1450 | Bloomberg Radio Newburyport, LLC |
| WNBS | AM | 29695 | 1340 | Forever Communications, Inc |
| WNBT | FM | 21200 | 104.5 | Southern Belle, LLC |
| WNBU | FM | 13651 | 94.1 | Inner Banks Media, LLC |
| WNBY | AM | 20378 | 1450 | Sovereign Communications, LLC |
| WNBY | FM | 20379 | 93.9 | Sovereign Communications, LLC |
| WNBZ | FM | 73315 | 106.3 | Nbz, Llc |
| WNCA | AM | 10664 | 1570 | Chatham Broadcasting, Co., Inc. |
| WNCC | FM | 14551 | 104.1 | Sutton Radiocasting Corporation |
| WNCL | AM | 53483 | 930 | FM Radio Licenses, LLC |
| WNCQ | FM | 3410 | 102.9 | Stephens Media Group Odgensburg, LL |
| WNCS | FM | 43655 | 104.7 | Montpelier Broadcasting, Inc. |
| WNCT | AM | 57841 | 1070 | CMG Coastal Carolina, LLC |
| WNCT | FM | 54388 | 107.9 | Inner Banks Media, LLC |
| WNCV | FM | 73395 | 93.3 | Cumulus Media Licensing, LLC |
| WNCX | FM | 41390 | 98.5 | Audacy License, LLC |
| WNCY | FM | 9965 | 100.3 | Midwest Communications, Inc |
| WNDA | AM | 21199 | 1490 | Southern Belle, LLC |
| WNDB | AM | 10342 | 1150 | Southern Stone Communications of Florida, LLC |
| WNDD | FM | 737 | 92.5 | Saga South Communications, LLC |
| WNDI | AM | 2394 | 1550 | JTM Broadcasting Corporation |
| WNDI | FM | 2395 | 95.3 | JTM Broadcasting Corporation |
| WNDO | AM | 1185 | 1520 | Orlando Radio Marketing, Inc. |
| WNDV | FM | 41675 | 92.9 | Sound Management, LLC |
| WNDX | FM | 71438 | 93.9 | Susquehanna Radio Corp |
| WNDZ | AM | 73316 | 750 | WNDZ, LLC |

| WNEA | AM | 73317 | 1300 | Word Christian Broadcasting, Inc |
|------|----|-------|------|---------------------------------|
| WNEG | AM | 63330 | 630 | Georgia-Carolina Radiocasting Co. L |
| WNEL | AM | 68355 | 1430 | Turabo Radio Corporation |
| WNER | AM | 71093 | 1410 | Stephens Media Group Watertown, LLC |
| WNES | AM | 46946 | 1050 | Starlight Broadcasting |
| WNEV | FM | 164256 | 98.7 | L.T. Simes II & Raymond Simes |
| WNEW | FM | 25442 | 102.7 | Audacy License, LLC |
| WNEX | FM | 54726 | 100.9 | Creek Media, LLC |
| WNEZ | AM | 36684 | 1230 | Gois Broadcasting of CT, LLC |
| WNFB | FM | 2877 | 94.3 | Newman Media, Inc. |
| WNFL | AM | 9966 | 1440 | Midwest Communications, Inc |
| WNFM | FM | 59234 | 104.9 | Magnum Communications, Inc. |
| WNFN | FM | 29862 | 106.7 | Midwest Communications, Inc. |
| WNFZ | FM | 31837 | 94.3 | Midwest Communications, Inc. |
| WNGC | FM | 60810 | 106.1 | Cox Radio, LLC |
| WNGE | FM | 78159 | 99.5 | Marquette Radio, LLC |
| WNGO | AM | 71614 | 1320 | Bristol Broadcasting Company, Inc. |
| WNGZ | AM | 49446 | 1490 | Southern Belle, LLC |
| WNHW | FM | 54908 | 93.3 | WBIN Media Co., Inc. |
| WNIK | AM | 33876 | 1230 | Unik Broadcasting System |
| WNIK | FM | 33877 | 106.5 | Kelly Broadcasting System Corp |
| WNIR | FM | 41077 | 100.1 | Media-Com, Inc. |
| WNIS | AM | 4671 | 790 | Commonwealth Radio, LLC |
| WNIX | AM | 66328 | 1330 | Delta Radio Network, LLC |
| WNJD | FM | 37475 | 102.3 | Mighty Voice Broadcasting |
| WNJE | AM | 25011 | 920 | The Voice Radio New Jersey, LLC |
| WNJK | FM | 170979 | 105.9 | SIM NJK Communications Corporation |
| WNKI | FM | 53611 | 106.1 | Southern Belle, LLC |
| WNKN | FM | 54833 | 105.9 | Relevant Radio, Inc. |
| WNKO | FM | 57936 | 101.7 | Runnymede, Inc. |
| WNKR | FM | 24817 | 106.7 | Grant County Broadcasting, Inc. |
| WNKS | FM | 53975 | 95.1 | WPOW License, LP |
| WNKT | FM | 38900 | 107.5 | Radio License Holding CBC, LLC |
| WNKW | AM | 37154 | 1480 | Sunshine Media Group, Llc |
| WNKX | FM | 27138 | 96.7 | Hickman Digital Media, Inc. |
| WNLA | AM | 59971 | 1390 | Delta Radio Network, LLC |
| WNLA | FM | 191534 | 95.3 | Fenty L. Fuss |
| WNLC | FM | 25406 | 98.7 | Hall Communications Inc |
| WNLR | AM | 48541 | 1150 | New Life Ministries, Inc. |
| WNMA | AM | 61642 | 1210 | Multicultural Radio Broadcasting |
| WNMB | AM | 49985 | 900 | Gorilla Broadcasting Company, LLC |
| WNML | AM | 16894 | 990 | Radio License Holding CBC, LLC |
| WNML | FM | 7998 | 99.1 | Radio License Holding CBC, LLC |
| WNMQ | FM | 54535 | 103.1 | Cumulus Licensing Corp. |

| | | | | |
|---|---|---|---|---|
| WNMT | AM | 73173 | 650 | Midwest Communications Inc. |
| WNNA | FM | 40422 | 106.1 | Southern Belle, LLC |
| WNNC | AM | 48788 | 1230 | Newton Conover Communications, Inc. |
| WNND | FM | 60590 | 103.5 | Franklin Communications, Inc. |
| WNNF | FM | 59593 | 94.1 | Cumulus Media, Inc. |
| WNNH | FM | 11664 | 99.1 | WBIN Media Co., Inc. |
| WNNK | FM | 32945 | 104.1 | Cumulus Licensing Corp. |
| WNNL | FM | 9728 | 103.9 | Radio One Licenses, LLC |
| WNNO | FM | 2806 | 106.9 | Magnum Communications, Inc. |
| WNNP | FM | 30563 | 104.3 | Franklin Communications, Inc. |
| WNNR | AM | 71219 | 970 | Norsan Consulting & Management Inc |
| WNNS | FM | 38347 | 98.7 | Woodward Communications, Inc. |
| WNNT | FM | 49025 | 107.5 | Real Media, Inc. |
| WNNW | AM | 14752 | 800 | Costa-Eagle Radio Ventures LP |
| WNNX | FM | 6809 | 100.5 | Susquehanna Radio Corp |
| WNOB | FM | 73184 | 93.7 | Commonwealth Radio, LLC |
| WNOD | FM | 53554 | 94.1 | WOYE, Inc. |
| WNOI | FM | 25753 | 103.9 | H & R Communications, Inc. |
| WNOO | AM | 53955 | 1260 | Clear Media, LLC |
| WNOR | FM | 67080 | 98.7 | Tidewater Comms Inc |
| WNOU | FM | 40463 | 107.7 | First Media Services, Llc |
| WNOV | AM | 36069 | 860 | Courier Communications Corp |
| WNOW | AM | 10646 | 1030 | Norsan Media Llc |
| WNOX | FM | 29741 | 93.1 | SM- WNOX, LLC |
| WNPC | AM | 70636 | 1060 | Bristol Broadcasting Company, Inc. |
| WNPQ | FM | 68421 | 95.9 | Tuscarawas Broadcasting Co. |
| WNRG | AM | 70347 | 940 | Peggy Sue Broadcasting Media, Inc. |
| WNRI | AM | 1734 | 1380 | Bouchard Broadcasting, Inc. |
| WNRJ | AM | 61277 | 1200 | Bristol Broadcasting Co., Inc. |
| WNRP | AM | 87034 | 1620 | ADX Communications of Escambia, LLC |
| WNRR | AM | 72467 | 1380 | Eternity Media Group WNRR, LLC |
| WNRS | AM | 2760 | 1420 | Arjuna Broadcasting Corp |
| WNRV | AM | 67589 | 990 | New River Interactive Media, Llc |
| WNRX | FM | 18403 | 99.3 | Lakeway Broadcasting, LLC |
| WNSN | FM | 73984 | 101.5 | WSJM, Inc. |
| WNSP | FM | 21227 | 105.5 | Dot Com Plus, LLC |
| WNSV | FM | 15380 | 104.7 | Dana R. Withers |
| WNSW | AM | 73332 | 1430 | Immaculate Heart Media, Inc. |
| WNSX | FM | 66712 | 97.7 | Codin Broadcasting, Llc |
| WNSY | FM | 78332 | 100.1 | Davis Broadcasting of Atlanta, LLC |
| WNTA | AM | 671 | 1330 | Long Nine, Inc. |
| WNTB | FM | 73954 | 93.7 | Davis Media, Inc. |
| WNTD | AM | 6589 | 950 | Immaculate Heart Media, Inc. |
| WNTF | AM | 14556 | 1580 | Unity Broadcasting, LLC |

| WNTJ | AM | 15327 | 1490 | Southern Belle Media Family, Llc |
|------|-----|--------|-------|---------------------------------|
| WNTK | FM | 35407 | 99.7 | Sugar River Media, LLC |
| WNTN | AM | 48781 | 1550 | Delta Communications, LLC |
| WNTQ | FM | 50514 | 93.1 | Radio License Holding CBC, LLC |
| WNTR | FM | 47143 | 107.9 | Cumulus Licensing, LLC |
| WNTS | AM | 58320 | 1590 | Continental Broadcast Group, LLC |
| WNTX | AM | 65640 | 1350 | Alpha Media Licensee, LLC |
| WNTY | AM | 73352 | 990 | Red Wolf Broadcasting Corporation |
| WNVA | AM | 54895 | 1350 | Bristol Broadcasting Company, Inc. |
| WNVL | AM | 16898 | 1240 | TBLC Holdings, LLC |
| WNVR | AM | 52910 | 1030 | Polnet Communications Ltd |
| WNVZ | FM | 40755 | 104.5 | Audacy License, LLC |
| WNWN | FM | 67764 | 98.5 | Midwest Communications, Inc |
| WNWS | AM | 66660 | 1520 | The Mirror-Exchange, Inc. |
| WNWS | FM | 29671 | 101.5 | Grace Broadcasting Services, Inc. |
| WNWV | FM | 19462 | 107.3 | Rubber City Radio Group, Inc. |
| WNWX | FM | 190431 | 96.5 | Heartland Comm Licensee, L |
| WNWZ | AM | 55648 | 1410 | Townsquare Media of Gr. Rapids, Inc |
| WNXR | FM | 8611 | 107.3 | Heartland Communications License, L |
| WNXT | AM | 62328 | 1260 | Total Media Group, Inc. |
| WNXT | FM | 62329 | 99.3 | Total Media Group, Inc. |
| WNXX | FM | 52882 | 104.5 | Guaranty Broadcasting Co of Baton R |
| WNYQ | FM | 3158 | 101.7 | 6 Johnson Road Licenses, Inc. |
| WNYR | FM | 36288 | 98.5 | Lake Country Broadcasting Inc |
| WNYV | FM | 52637 | 94.1 | Loud Media, LLC |
| WNYY | AM | 32391 | 1470 | Saga Communications |
| WNZE | AM | 12495 | 1400 | Saga Communications of Tuckessee, LLC |
| WNZF | AM | 134066 | 1550 | Flagler County Broadcasting, LLC |
| WNZK | AM | 5348 | 690 | Birach Broadcasting Corp |
| WOAB | FM | 51095 | 104.9 | Autaugaville Radio, Inc. |
| WOAD | AM | 50404 | 1300 | L & L Broadcasting, Inc. |
| WOAP | AM | 41682 | 1080 | Cano's Broadcasting, LLC |
| WOBE | FM | 15015 | 100.7 | Results Bdcstg of Iron Mountain Inc |
| WOBL | AM | 73364 | 1320 | Wobl Radio Inc |
| WOBM | AM | 14895 | 1310 | Townsquare Media Mon/Ocean Lic, LLC |
| WOBM | FM | 59508 | 92.7 | Townsquare Media Mon/Ocean Lic, LLC |
| WOBR | FM | 73366 | 95.3 | East Carolina Radio, Inc. |
| WOBT | AM | 49801 | 1240 | NRG Media, LLC |
| WOBX | AM | 73367 | 1530 | East Carolina Radio, Inc. |
| WOBX | FM | 73365 | 98.1 | East Carolina Radio, Inc. |
| WOCC | AM | 54550 | 1550 | Two Hawks Communications, LLC |
| WOCE | FM | 4059 | 101.9 | North Georgia Radio Group, L.P. |
| WOCJ | AM | 50286 | 1440 | Ollie Collins, Jr. |
| WOCL | FM | 10138 | 105.9 | Audacy License, LLC |

| | | | | |
|---|---|---|---|---|
| WOCM | FM | 2200 | 98.1 | Irie Radio, Inc. |
| WOCN | FM | 8592 | 104.7 | Cape Cod Broadcasting License I, LLC |
| WOCO | AM | 36466 | 1260 | Lamardo Inc |
| WOCO | FM | 36465 | 107.1 | Lamardo Inc |
| WOCQ | AM | 52768 | 1510 | The Voice Radio New Jersey, LLC |
| WODA | FM | 54471 | 94.7 | WLDI, Inc |
| WODE | FM | 8595 | 99.9 | Radio License Holdings CBC, LLC |
| WODZ | FM | 72068 | 96.1 | Townsquare Media Lic Utic/Rome, Inc |
| WOEG | AM | 13858 | 1220 | Telesouth Communications, Inc. |
| WOEN | AM | 19708 | 1360 | Seven Mountains Media, LLC |
| WOEX | FM | 23443 | 96.5 | Cox Radio, LLC |
| WOEZ | FM | 25206 | 93.7 | Saga Quad States Communications |
| WOFE | FM | 190390 | 98.9 | 3B Properties, LLC |
| WOFX | FM | 51725 | 92.5 | Cumulus Licensing, LLC |
| WOGA | FM | 78473 | 92.3 | Southern Belle, LLC |
| WOGB | FM | 89 | 103.1 | Cumulus Broadcasting, LLC |
| WOGG | FM | 65709 | 94.9 | FM Radio Licenses, LLC |
| WOGH | FM | 65408 | 103.5 | FM Radio Licenses, LLC |
| WOGI | FM | 13711 | 104.3 | FM Radio Licenses, LLC |
| WOGK | FM | 49962 | 93.7 | Saga South Communications, LLC |
| WOGL | FM | 9622 | 98.1 | Audacy License, LLC |
| WOGT | FM | 54527 | 107.9 | Radio License Holding CBC, LLC |
| WOGY | FM | 14743 | 104.1 | Forever South Licenses, LLC |
| WOHF | FM | 4625 | 92.1 | BAS Broadcasting, Inc. |
| WOHI | AM | 13710 | 1490 | Ohio Midlands Newsgroup, Llc |
| WOHS | AM | 70669 | 1390 | KTC Broadcasting, Inc. |
| WOIR | AM | 13776 | 1430 | Iglesia Pentecostal Vispera Del Fin |
| WOIZ | AM | 54483 | 1130 | Radio Antillas of Harriet Broadcasters |
| WOJG | FM | 31865 | 94.7 | Shaw's Broadcasting, LLC |
| WOJL | FM | 41899 | 105.5 | Piedmont Communications, Inc. |
| WOJO | FM | 67073 | 105.1 | Tichenor Lic Corp |
| WOKA | AM | 12202 | 1310 | Coffee County Broadcasters, Inc. |
| WOKA | FM | 12203 | 106.7 | Coffee County Broadcasters, Inc. |
| WOKB | AM | 87164 | 1680 | Unity Broadcasting, LLC |
| WOKC | AM | 50166 | 1570 | Glades Media Company, LLC |
| WOKH | FM | 71010 | 102.7 | Bardstown Radio Team, LLC |
| WOKI | FM | 10457 | 98.7 | Radio License Holding CBC, LLC |
| WOKK | FM | 48635 | 97.1 | Mississippi Broadcasters, LLC |
| WOKN | FM | 47322 | 99.5 | Radigan Broadcasting Group, LLC |
| WOKO | FM | 25867 | 98.9 | Hall Communications Inc |
| WOKQ | FM | 22887 | 97.5 | Townsquare Media Portsmouth License |
| WOKR | AM | 88676 | 1310 | 1310 FLX Radio, Inc. |
| WOKS | AM | 15846 | 1340 | Davis Broadcasting Inc of Columbus |
| WOKV | AM | 53601 | 690 | Cox Radio, Inc. |

| WOKV | FM | 72081 | 104.5 | Cox Radio, LLC |
| WOKW | FM | 55251 | 102.9 | Raymark Broadcasting Co., Inc. |
| WOKZ | FM | 71164 | 105.9 | The Original Company, Inc. |
| WOL | AM | 54713 | 1450 | Radio One Licenses, LLC |
| WOLB | AM | 54711 | 1010 | Radio One Licenses, LLC |
| WOLD | FM | 19477 | 102.5 | Bristol Broadcasting Co., Inc. |
| WOLF | AM | 73380 | 1490 | Wolf Radio, Inc. |
| WOLF | FM | 7716 | 92.1 | Foxfur Communications, LLC |
| WOLH | AM | 73400 | 1230 | Community Broadcasters, LLC |
| WOLI | AM | 34388 | 910 | Norsan Media, LLC |
| WOLS | FM | 68809 | 106.1 | Norberto Sanchez |
| WOLV | FM | 65673 | 97.7 | Queen Bee's Knees, LLC |
| WOLX | FM | 60236 | 94.9 | Audacy License, LLC |
| WOLY | AM | 2863 | 1450 | Southern Belle, LLC |
| WOMC | FM | 28623 | 104.3 | Audacy License, LLC |
| WOMG | FM | 37200 | 98.5 | Radio License Holding CBC, LLC |
| WOMI | AM | 67777 | 1490 | Townsquare Media of Evans/Owen, Inc |
| WOMP | FM | 3039 | 100.5 | Ohio Midland Newsgroup, LLC |
| WOMT | AM | 59610 | 1240 | Seehafer Broadcasting Corporation |
| WOMX | FM | 47746 | 105.1 | Audacy License, LLC |
| WONA | FM | 189500 | 95.1 | Southern Electronics Co., Inc. |
| WOND | AM | 61102 | 1400 | Longport Media, Llc |
| WONE | FM | 43873 | 97.5 | Rubber City Radio Group, Inc. |
| WONN | AM | 25868 | 1230 | Hall Communications Inc |
| WOOF | AM | 73675 | 560 | Woof, Inc. |
| WOOF | FM | 73674 | 99.7 | WOOF-INC |
| WOON | AM | 73676 | 1240 | O-N Radio, Inc. |
| WOOZ | FM | 74581 | 99.9 | Mississippi River Radio LLC |
| WOPC | FM | 190237 | 101.3 | Nunley Media Group, LLC |
| WOPI | AM | 31405 | 1490 | Holston Valley Broadcasting Corporation |
| WOPP | AM | 17829 | 1290 | E & R Broadcasting, Inc |
| WOQI | AM | 64593 | 1020 | Radio Casa Pueblo, Inc. |
| WORA | AM | 54480 | 760 | Arso Radio Corporation |
| WORC | AM | 15858 | 1310 | Gois Broadcasting, LLC |
| WORC | FM | 50231 | 98.9 | Radio License Holding CBC, LLC |
| WORD | AM | 66390 | 950 | Audacy License, LLC |
| WORM | AM | 24100 | 1010 | Hunt Communications LLC |
| WORM | FM | 24101 | 101.7 | Hunt Communications LLC |
| WORO | FM | 9335 | 92.5 | Radio ORO/WORO-FM Trust |
| WORV | AM | 11227 | 1580 | Circuit Broadcasting Systems, LLC |
| WORX | FM | 17622 | 96.7 | Dubois County Broadcasting, Inc. |
| WOSF | FM | 23006 | 105.3 | Gaffney Broadcasting, Inc |
| WOSH | AM | 69780 | 1490 | Cumulus Licensing Corp |
| WOSL | FM | 57353 | 100.3 | Radio One, Inc |

| WOSM | FM | 10477 | 103.1 | Telesouth Communications, Inc. |
|------|-----|--------|-------|--------------------------------|
| WOSN | FM | 63823 | 97.1 | Vero Beach Broadcasters, LLC |
| WOSO | AM | 40780 | 1300 | Notiradio Broadasting, LLC |
| WOSQ | FM | 24445 | 92.3 | Central Wisconsin Broadcasting, Inc. |
| WOSW | AM | 52370 | 1300 | Foxfur Communications, Llc |
| WOTE | AM | 58582 | 1380 | Results Broadcasting Inc |
| WOTH | FM | 3633 | 107.9 | Backyard Broadcasting of Pennsylvania LLC |
| WOTR | FM | 1103 | 96.3 | Della Jane Woofter |
| WOTS | AM | 72930 | 1220 | J & V Communications, Inc. |
| WOTT | FM | 166014 | 94.1 | Community Broadcast, LLC |
| WOUF | AM | 79338 | 750 | Roy E. Henderson |
| WOUR | FM | 4681 | 96.9 | Townsquare Media Licensee of Utica/Rome, Inc. |
| WOVO | FM | 71244 | 96.7 | Southern Belle Media Family, Llc |
| WOWA | FM | 191487 | 93.7 | VLN Broadcasting, Inc |
| WOWC | FM | 3337 | 105.3 | Main Street Media, Llc |
| WOWE | FM | 53297 | 98.9 | Edwards Media, LLC |
| WOWF | FM | 46369 | 102.5 | Main Street Media, Llc |
| WOWN | FM | 72156 | 99.3 | Results Broadcasting, Inc. |
| WOWO | AM | 28205 | 1190 | Pathfinder Communications Corp |
| WOWQ | FM | 49026 | 101.7 | Southern Belle Media Family, Llc |
| WOWW | AM | 21728 | 1430 | Flinn Broadcasting Corp |
| WOWY | FM | 48926 | 103.1 | Southern Belle Media Family, Llc |
| WOWY | FM | 64850 | 97.1 | Southern Belle, LLC |
| WOWZ | FM | 18384 | 99.3 | GSB Media, LLC |
| WOXF | FM | 84091 | 105.1 | George S. Flinn, Jr. |
| WOXL | FM | 37242 | 96.5 | Saga Communications |
| WOXO | FM | 67698 | 92.7 | Bennett Radio Group, LLC |
| WOXY | FM | 3653 | 97.7 | Radioactive, LLC |
| WOYE | FM | 68833 | 97.3 | AA Broadcasting, Inc. |
| WOYK | AM | 73873 | 1350 | York Professional Baseball Club LLC |
| WOYS | FM | 56218 | 106.5 | East Bay Broadcasting, Inc. |
| WOZI | FM | 41007 | 101.9 | Townsquare Med Presq Isle Lic , LLC |
| WOZK | AM | 51092 | 900 | Autaugaville Radio, Inc. |
| WOZN | AM | 87154 | 1670 | Mid-West Management, Inc. |
| WOZZ | FM | 43881 | 94.7 | WRIG, Inc |
| WPAA | AM | 38286 | 1190 | NIA Broadcasting, Inc. |
| WPAB | AM | 53077 | 550 | WPAB, Inc. |
| WPAC | FM | 77827 | 98.7 | Stephens Media Group Odgensburg, LL |
| WPAD | AM | 54720 | 1560 | Bristol Bcstg Co, Inc. |
| WPAL | FM | 66715 | 103.9 | Geos Communications |
| WPAQ | AM | 54971 | 740 | WPAQ Radio, Inc. |
| WPAT | AM | 51661 | 930 | Multicultural Radio Broadcasting, Inc. |
| WPAT | FM | 51663 | 93.1 | WPAT Licensing, Inc |
| WPAW | FM | 40752 | 93.1 | Audacy License, LLC |

| WPAX | AM | 37034 | 1240 | Flint Media, Inc |
| WPBB | FM | 18527 | 98.7 | WPOW License, LP |
| WPBG | FM | 42114 | 93.3 | Midwest Communications, Inc. |
| WPBK | FM | 164242 | 102.9 | Radioactive, LLC |
| WPBR | AM | 50333 | 1340 | Palm Beach Radio Group Llc |
| WPBX | FM | 14618 | 99.3 | Main Street Media, Llc |
| WPBZ | FM | 40767 | 103.9 | Townsquare Media of Albany, Inc |
| WPCA | AM | 36245 | 800 | Tower Road Media, Inc. |
| WPCC | AM | 36720 | 1410 | Large Time Radio Network Llc |
| WPCE | AM | 72813 | 1400 | Friendship Cathedral Family Worship Center, Inc |
| WPCI | AM | 51487 | 1490 | Hunter Broadcast Group Inc |
| WPCM | AM | 9082 | 920 | Triad Media Partners, Inc. |
| WPCO | AM | 73370 | 1230 | L & L Broadcasting, Inc. |
| WPCO | AM | 47423 | 840 | Southern Belle, LLC |
| WPCV | FM | 25872 | 97.5 | Hall Communications Inc |
| WPDA | FM | 3655 | 106.1 | Townsquare Media Poughkeepsie Lic |
| WPDC | AM | 32974 | 1600 | JVJ Communications, Inc. |
| WPDH | FM | 71514 | 101.5 | Townsquare Media Poughkeepsie, LLC |
| WPDM | AM | 62134 | 1470 | Waters Communications, Inc. |
| WPDT | FM | 66643 | 105.1 | Community Broadcasters, LLC |
| WPDX | AM | 3 | 1300 | AJG Corporation |
| WPDX | FM | 68303 | 104.9 | AJG Corporation |
| WPEG | FM | 6586 | 97.9 | WPOW License, LP |
| WPEH | AM | 52030 | 1420 | Peach Broadcasting Co., Inc. |
| WPEH | FM | 52029 | 92.1 | Peach Broadcasting Co., Inc. |
| WPEI | FM | 69640 | 95.9 | Atlantic Coast Radio, LLC |
| WPEN | FM | 47427 | 97.5 | Beasley Broadcast Group, Inc. |
| WPEZ | FM | 52551 | 93.7 | Cumulus Licensing Corporation |
| WPFC | AM | 31172 | 1550 | Victory & Power Ministries, Inc. |
| WPFL | FM | 74576 | 105.1 | Tri-County Broadcasting, Inc. |
| WPFP | AM | 48847 | 980 | Civic Media, Inc. |
| WPFT | FM | 170936 | 106.3 | East Tennessee Radio Group LP |
| WPFX | FM | 7821 | 107.7 | Patton Advertizing Enterprises, LLP |
| WPGC | FM | 28632 | 95.5 | Audacy License, LLC |
| WPGG | AM | 10448 | 1450 | Townsquare Media Atl City Lic, LLC |
| WPGI | FM | 69835 | 93.7 | GT Radio, LLC |
| WPGU | FM | 28283 | 107.1 | Illini Media Co |
| WPGW | AM | 73877 | 1440 | Wpgw Inc |
| WPGW | FM | 73878 | 100.9 | Wpgw Inc |
| WPGY | AM | 36891 | 1580 | Carriage Radio, Llc |
| WPHD | FM | 19651 | 98.7 | Seven Mountains Media, LLC |
| WPHI | FM | 30572 | 103.9 | Audacy License, LLC |
| WPHM | AM | 25988 | 1380 | Liggett Communications, LLC |
| WPHR | FM | 40988 | 94.7 | R & S Radio, LLC |

| WPHT | AM | 9634 | 1210 | Audacy License, LLC |
| WPHZ | FM | 43248 | 102.5 | Mitchell Community Brdcstg Co., Inc |
| WPIA | FM | 28317 | 98.5 | Advanced Media Partners, LLC |
| WPIC | AM | 60005 | 790 | Cumulus Licensing Corp. |
| WPIE | AM | 52124 | 1160 | Vizella Media, LLC |
| WPIF | AM | 3900 | 1470 | Tim Thomas Broadcasting LLC |
| WPIG | FM | 2864 | 95.7 | Southern Belle, LLC |
| WPIK | FM | 73880 | 102.5 | Magnum Broadcasting, Inc. |
| WPIN | AM | 17619 | 810 | Edward A. Baker dba Dublin Radio |
| WPIW | AM | 53088 | 1590 | The Original Company, Inc. |
| WPJK | AM | 6447 | 1580 | South Carolina State University |
| WPJM | AM | 2319 | 800 | Full Gospel WPJM 800AM Radio, Inc. |
| WPJS | AM | 4436 | 1330 | WPJS Broadcasting, Inc. |
| WPJX | AM | 49293 | 1500 | Polnet Communications, Ltd. |
| WPKB | AM | 22678 | 1230 | Seven Mountains of Delaware, LLC |
| WPKE | AM | 18225 | 1240 | Mountain Top Media, LLC |
| WPKE | FM | 32973 | 103.1 | Mountain Top Media, LLC |
| WPKG | FM | 78330 | 92.7 | Central Wisconsin Bcstg, Inc |
| WPKL | FM | 33828 | 99.3 | FM Radio Licenses, LLC |
| WPKO | FM | 69626 | 98.3 | V Teck Communications Inc |
| WPKQ | FM | 48401 | 103.7 | Townsquare Media Portsmouth License |
| WPKR | FM | 42093 | 99.5 | Cumulus Licensing Corp. |
| WPKY | AM | 50637 | 1580 | Ham Broadcasting Co., INC |
| WPLI | AM | 59709 | 1390 | Mel Wheeler, Inc. |
| WPLK | AM | 54721 | 800 | Blue Crab Broadcasting LLC |
| WPLL | FM | 73409 | 106.9 | Marc Radio Gainesville, LLC |
| WPLM | AM | 52837 | 1390 | Plymouth Rock Broadcasting Co., Inc |
| WPLM | FM | 52838 | 99.1 | Plymouth Rock Broadcasting Co., Inc. |
| WPLO | AM | 8066 | 610 | Teresa Esquivel |
| WPLR | FM | 46968 | 99.1 | Connoisseur Media, LLC |
| WPLT | FM | 5039 | 106.3 | Zoe Communications, Inc. |
| WPLW | FM | 48369 | 96.9 | New Age Comms Ltd Partnership |
| WPLY | AM | 41111 | 610 | Mel Wheeler Inc |
| WPMB | AM | 42091 | 1500 | I70 Media, Inc. |
| WPMX | FM | 54511 | 94.9 | Radio Statesboro, Inc. |
| WPMZ | AM | 4377 | 1110 | Videomundo Broadcasting Co, LLC |
| WPNA | FM | 74177 | 103.1 | Alliance Radio, LLC |
| WPNC | FM | 52737 | 95.9 | Durlyn Broadcasting Co. |
| WPNG | FM | 78442 | 101.9 | Broadcast South, LLC |
| WPNH | AM | 52128 | 1300 | Northeast Communications Corp. |
| WPNH | FM | 52127 | 100.1 | Northeast Communications Corp. |
| WPNN | AM | 43135 | 790 | Miracle Radio, Inc. |
| WPNO | AM | 52176 | 1450 | Bennett Radio Group, LLC |
| WPNW | AM | 36532 | 1260 | Lanser Broadcasting Corporation |

| WPON | AM | 22045 | 1460 | Birach Broadcasting Corporation |
| WPOR | FM | 49982 | 101.9 | Saga Communications of New England, LLC |
| WPOT | AM | 73032 | 1500 | Grace Broadcasting Services, Inc. |
| WPOW | FM | 73893 | 96.5 | Audacy License, LLC |
| WPPA | AM | 53134 | 1360 | Pottsville Broadcasting Co. |
| WPPG | FM | 40901 | 1380 | Wolff Broadcasting Corporation |
| WPPI | FM | 12160 | 95.5 | Atlantic Coast Radio, LLC |
| WPPL | FM | 21152 | 103.9 | WPPL Mountain Country Radio, LLC |
| WPPN | FM | 25053 | 106.7 | Univision Radio License Corp |
| WPPY | FM | 62368 | 92.7 | Fm Radio Licenses, LLC |
| WPPZ | FM | 12211 | 107.9 | Radio One Licenses, LLC |
| WPQP | FM | 11981 | 93.1 | Southern Belle, LLC |
| WPRA | AM | 1889 | 990 | WPRA, Inc. |
| WPRB | FM | 53567 | 103.3 | Princeton Broadcasting Service, Inc |
| WPRD | AM | 29341 | 1440 | J & V Communications, Inc. |
| WPRE | AM | 53303 | 980 | Robinson Corporation |
| WPRM | FM | 2875 | 99.1 | Arso Radio Corporation |
| WPRO | AM | 64843 | 630 | Radio License Holding CBC, LLC |
| WPRO | FM | 64841 | 92.3 | Radio License Holding CBC, LLC |
| WPRP | AM | 54475 | 910 | Arso Radio Corporation |
| WPRR | AM | 87106 | 1680 | Goodrich Radio LLC |
| WPRS | FM | 74212 | 104.1 | Radio One, Inc. |
| WPRT | AM | 18548 | 960 | Mountain Top Media, LLC |
| WPRT | FM | 43630 | 102.5 | WYCQ, Inc |
| WPRV | AM | 64840 | 790 | Radio License Holding CBC, LLC |
| WPRY | AM | 54920 | 1400 | Dockins Telecommunications, Inc. |
| WPRY | FM | 54918 | 92.1 | Dockins Communications, Inc. |
| WPSE | AM | 65467 | 1450 | The Pennsylvania State University |
| WPSK | FM | 48621 | 107.1 | Monticello Media, LLC |
| WPSL | AM | 53044 | 1590 | Little Dog Media Group, LLC |
| WPSN | AM | 71345 | 1590 | Bold Gold Media Group, L.P. |
| WPST | FM | 25013 | 94.5 | Townsquare Media Trenton License, LLC |
| WPTB | AM | 64417 | 850 | Radio Statesboro, Inc. |
| WPTE | FM | 64004 | 94.9 | Audacy License, LLC |
| WPTF | AM | 21630 | 680 | First State Communications Inc |
| WPTL | AM | 60572 | 920 | Skycountry Broadcasting Inc |
| WPTM | FM | 39676 | 102.3 | Byrne Acquisition Group, LLC |
| WPTN | AM | 13820 | 780 | Cookeville Communications, LLC |
| WPTQ | FM | 70870 | 105.3 | Southern Belle Bowling Green Llc |
| WPTR | AM | 8726 | 1240 | Area Independent Radio, Inc |
| WPTT | AM | 34302 | 1540 | Tomsun Media, LLC |
| WPTW | AM | 70521 | 1570 | Muzzy Broadcasting, LLC |
| WPTX | AM | 87109 | 1690 | Somar Communications, Inc. |
| WPTY | FM | 31754 | 105.3 | JVC Media, LLC |

| | | | | |
|---|---|---|---|---|
| WPUB | FM | 34295 | 102.7 | Kershaw Radio Corp. |
| WPUP | FM | 51120 | 100.1 | Cox Radio, LLC |
| WPUR | FM | 54894 | 107.3 | Townsquare Media Atl City Lic, LLC |
| WPVL | AM | 35514 | 1590 | QueenB Radio Wisconsin, Inc. |
| WPVL | FM | 35513 | 107.1 | QueenB Radio Wisconsin, Inc. |
| WPVQ | AM | 51118 | 700 | SAGA Communications Of New England, LLC |
| WPVQ | FM | 54780 | 95.3 | Saga Communications of NE |
| WPVW | AM | 54624 | 1190 | Q Media Group, LLC |
| WPWC | AM | 25995 | 1480 | JMK Communications, Inc. |
| WPWQ | FM | 39624 | 106.7 | LB Sports Productions, LLC |
| WPWT | AM | 42652 | 870 | Information Communications Corporat |
| WPWZ | FM | 74222 | 95.5 | First Media Group, LLC |
| WPXC | FM | 54620 | 102.9 | Coxswain Media LLC |
| WPXN | FM | 51989 | 104.9 | Paxton Broadcasting Corp |
| WPXY | FM | 53966 | 97.9 | Audacy License, LLC |
| WPXZ | FM | 55711 | 104.1 | Renda Radio, Inc. |
| WPYA | FM | 71417 | 97.3 | SM-WZNN, LLC |
| WPYB | AM | 4774 | 1130 | McLamb Broadcasting |
| WPYO | FM | 1186 | 95.3 | Wpyo Licensing, Inc. |
| WPZE | FM | 24562 | 102.5 | Radio One, Inc. |
| WPZS | FM | 52553 | 100.9 | Radio One of North Carolina, LLC |
| WPZX | FM | 88753 | 105.9 | The Scranton Times, LP |
| WPZZ | FM | 321 | 104.7 | Radio One Licenses, Inc. |
| WQAH | FM | 48737 | 105.7 | Abercrombie Broadcasting FM, Inc. |
| WQAK | FM | 68611 | 105.7 | Thunderbolt Broadcasting Company |
| WQAL | FM | 72889 | 104.1 | Audacy License, LLC |
| WQAM | AM | 64002 | 560 | Audacy License, LLC |
| WQBA | AM | 73912 | 1140 | Latino Media Network, LLC |
| WQBE | FM | 6875 | 97.5 | Bristol Broadcasting Co, Inc. |
| WQBG | FM | 63837 | 100.5 | Southern Belle, LLC |
| WQBK | FM | 6613 | 105.7 | Townsquare Media of Albany, Inc |
| WQBN | AM | 74155 | 1300 | Crisbeto Enterprises Corp. |
| WQBQ | AM | 73913 | 1410 | Floyd Media Radio, Inc. |
| WQBR | FM | 40766 | 99.9 | Maximum Impact Communications, Inc |
| WQBS | AM | 573 | 870 | Aerco Broadcasting Corp |
| WQBS | FM | 28921 | 107.7 | International Broadcasting Corp. |
| WQBU | FM | 30573 | 92.7 | Univision Radio License Corporation |
| WQBX | FM | 60788 | 104.9 | Jacom, Inc. |
| WQCB | FM | 9284 | 106.5 | Townsquare Media Bangor Lic., LLC |
| WQCC | FM | 43209 | 106.3 | Magnum Communications, Inc. |
| WQCD | AM | 54557 | 1550 | Delmar Communications, Inc. |
| WQCH | AM | 54912 | 1590 | Lafayette Radio, Inc. |
| WQCM | FM | 25128 | 94.3 | Alpha Media Licensee, LLC |
| WQCR | AM | 72131 | 1500 | Rivera Communications, LLC |

| | | | | |
|---|---|---|---|---|
| WQCT | AM | 72784 | 1520 | Impact Radio, LLC |
| WQCY | FM | 37579 | 103.9 | STARadio Corporation |
| WQDC | FM | 21714 | 97.7 | Case Communications, LLC |
| WQDK | FM | 55247 | 99.3 | Icon Broadcasting, Inc. |
| WQDR | AM | 61698 | 570 | Triangle Broadcast Associates, LLC |
| WQDR | FM | 9076 | 94.7 | Carolina Media Group Inc |
| WQDY | FM | 73915 | 92.7 | WQDY, Inc. |
| WQEL | FM | 7112 | 92.7 | Franklin Communications, Inc. |
| WQEZ | AM | 61260 | 1370 | Saga Communications of Tuckessee |
| WQFM | FM | 66366 | 92.1 | The Scranton Times Lp |
| WQFN | FM | 87530 | 100.1 | The Scanton Times, LP |
| WQFX | FM | 39622 | 103.1 | Media One Holdings, LLC |
| WQGN | FM | 10455 | 105.5 | Radio License Holding CBC, LLC |
| WQGR | FM | 61162 | 93.7 | Media One Holdings, LLC |
| WQHH | FM | 41819 | 96.5 | MacDonald Broadcasting Company |
| WQHK | FM | 29859 | 105.1 | Jam Communications, Inc. |
| WQHL | AM | 15872 | 1250 | Southern Communications, LLC |
| WQHL | FM | 15871 | 98.1 | Southern Communications, LLC |
| WQHR | FM | 9422 | 96.1 | Townsquare Med Presq Isle Lic , LLC |
| WQHT | FM | 19615 | 97.1 | MediaCo WQHT License, LLC |
| WQHY | FM | 71347 | 95.5 | WDOC, Inc. |
| WQHZ | FM | 65748 | 102.3 | Radio License Holding CBC, LLC |
| WQIL | FM | 25477 | 101.3 | GSW, Inc. |
| WQIO | FM | 74475 | 93.7 | BAS Broadcasting, Inc. |
| WQJM | AM | 31153 | 1230 | Penelope, Inc. |
| WQKI | FM | 6484 | 95.7 | Community Broadcasters, LLC |
| WQKL | FM | 47117 | 107.1 | Cumulus Licensing, LLC |
| WQKQ | FM | 7635 | 92.1 | Pritchard Broadcasting Company |
| WQKR | AM | 6663 | 1270 | Venture Broadcasting, LLC |
| WQKS | FM | 43628 | 96.1 | Bluewater Broadcasting Company, LLC |
| WQKT | FM | 74201 | 104.5 | River Radio Ministries |
| WQKX | FM | 63890 | 94.1 | Sunbury Broadcasting Corporation |
| WQKY | FM | 53582 | 98.9 | Salter Communications, Inc. |
| WQKZ | FM | 15906 | 98.5 | Jasper On The Air, Inc. |
| WQLA | AM | 36231 | 960 | Clinton Broadcasters, Inc. |
| WQLB | FM | 51746 | 103.3 | Carroll Broadcasting, Inc. |
| WQLC | FM | 38491 | 102.1 | Dockins Communications, Inc. |
| WQLF | FM | 59674 | 102.1 | Big Radio |
| WQLH | FM | 25121 | 98.5 | Cumulus Broadcasting, LLC |
| WQLI | FM | 15915 | 92.3 | Flint Media, Inc. |
| WQLJ | FM | 6200 | 105.5 | TeleSouth Communications, Inc. |
| WQLK | FM | 6749 | 96.1 | Brewer Broadcasting Corp |
| WQLT | FM | 5274 | 107.3 | Big River Bcstg Corp |
| WQLZ | FM | 38346 | 92.7 | Woodward Communications, Inc. |

| WQMG | FM | 47078  | 97.1  | Audacy License, LLC |
| WQMJ | FM | 41990  | 100.1 | Roberts Communications, Inc. |
| WQMT | FM | 70782  | 93.9  | East Tennessee Radio Group III, LLC |
| WQMU | FM | 56644  | 92.5  | The St. Pier Group, LLC |
| WQMV | AM | 41866  | 1060  | DCDL Media, Inc. |
| WQMX | FM | 43872  | 94.9  | Rubber City Radio Group, Inc. |
| WQMZ | FM | 10653  | 95.1  | Saga Comms of Charlottesville LLC |
| WQNR | FM | 68310  | 99.9  | Tiger Communications, Inc. |
| WQNT | AM | 31946  | 1450  | Kirkman Broadcasting Inc |
| WQNU | FM | 20332  | 103.1 | SM-WQNU, LLC |
| WQNY | FM | 32390  | 103.7 | Saga Communications of NE, LLC |
| WQNZ | FM | 21606  | 95.1  | First Natchez Radio Group, Inc. |
| WQOF | AM | 8681   | 1260  | Immaculate Heart Radio, Inc. |
| WQOK | FM | 69559  | 97.5  | Radio One Licenses, LLC |
| WQON | FM | 23086  | 100.3 | Blarney Stone Broadcasting, Inc. |
| WQOP | AM | 51976  | 1460  | Immaculate Heart Media, Inc. |
| WQOS | AM | 74165  | 1080  | Immaculate Heart Media, Inc. |
| WQPC | FM | 53302  | 94.3  | Robinson Corporation |
| WQPD | FM | 21745  | 100.1 | Cumulus Licensing Corporation |
| WQPM | AM | 59618  | 1300  | Milestone Radio LLC |
| WQPO | FM | 39492  | 100.7 | Tidewater Communications, LLC |
| WQPW | FM | 41336  | 95.7  | Southern Communications, LLC |
| WQQB | FM | 73229  | 96.1  | SJ Broadcasting, LLC |
| WQQK | FM | 52521  | 92.1  | Cumulus Licensing, LLC |
| WQQO | FM | 42127  | 105.5 | Cumulus Licensing Corp. |
| WQQP | FM | 170958 | 95.9  | Southern Belle, LLC |
| WQRC | FM | 58948  | 99.9  | Sandab Communications II, LP |
| WQRK | FM | 437    | 105.5 | Ad Venture Media, Inc. |
| WQRL | FM | 15378  | 106.3 | Dana Communications Corp |
| WQRR | FM | 67577  | 101.7 | Townsquare Media Tuscaloosa, LLC |
| WQRS | FM | 9408   | 98.3  | Seven Mountains Media, LLC |
| WQRW | FM | 165995 | 93.5  | Penbrook Pines Mass Media N.A. Corp |
| WQSB | FM | 58945  | 105.1 | Sand Mt Bcstg Inc |
| WQSC | AM | 34590  | 1340  | Kirkman Broadcasting |
| WQSH | FM | 40769  | 103.5 | Townsquare Media of Albany, Inc |
| WQSI | FM | 9782   | 93.9  | Tiger Communications, Inc. |
| WQSK | FM | 28684  | 97.5  | Blueberry Broadcasting, LLC |
| WQSL | FM | 28171  | 92.3  | Dick Broadcasting Co |
| WQSM | FM | 8582   | 98.1  | Cumulus Licensing Corp. |
| WQSN | FM | 54886  | 106.3 | Bristol Broadcasting Company, Inc. |
| WQSS | FM | 41104  | 102.5 | Blueberry Broadcasting, LLC |
| WQTC | FM | 59609  | 102.3 | Seehafer Broadcasting Corporation |
| WQTE | FM | 22649  | 95.3  | Southeast Michigan Media |
| WQTK | FM | 66661  | 92.7  | Community Broadcasters, LLC |

| | | | | |
|---|---|---|---|---|
| WQTL | FM | 31792 | 106.1 | ARG of Tallahassee LLC |
| WQTU | FM | 40816 | 102.3 | Rome Radio Partners, LLC |
| WQTX | FM | 72121 | 92.1 | Midwest Communications, Inc. |
| WQTY | FM | 37737 | 93.3 | The Original Company, Inc. |
| WQUD | FM | 166073 | 107.7 | JMRW, LLC |
| WQUL | AM | 29658 | 1510 | New Mountains To Climb, LLC |
| WQUS | FM | 14224 | 103.1 | Townsquare Media of Flint, Inc |
| WQUT | FM | 67673 | 101.5 | Radio License Holding CBC, LLC |
| WQVE | FM | 54704 | 101.7 | First Media Services, Llc |
| WQVR | AM | 50232 | 940 | Quinebaug Valley Broadcasting, LLC |
| WQWK | FM | 43880 | 105.9 | Schlesinger Communications, Inc. |
| WQWV | FM | 30171 | 103.7 | Save Our Station, Llc |
| WQWY | FM | 58312 | 103.9 | Southern Belle Media Family, Llc |
| WQXA | FM | 52169 | 105.7 | Radio License Holding CBC, LLC |
| WQXB | FM | 10672 | 100.1 | The Rayanna Corp. |
| WQXC | FM | 22128 | 100.9 | Midwest Communications, Inc. |
| WQXE | FM | 26017 | 98.3 | Skytower Communications - E-Town, I |
| WQXI | AM | 30825 | 790 | Atlanta Radio Korea Inc. |
| WQXK | FM | 37548 | 105.1 | Cumulus Licensing Corp. |
| WQXL | AM | 41333 | 1470 | Glory Communications, Inc. |
| WQXM | AM | 71202 | 1460 | Prime Broadcasting, Inc. |
| WQXO | AM | 41826 | 1400 | Great Lakes Radio, Inc. |
| WQYK | FM | 28619 | 99.5 | WDAS License, LP |
| WQYQ | AM | 74004 | 1400 | WSJM, Inc |
| WQZK | FM | 62339 | 94.1 | West Virginia Radio Corporation |
| WQZL | FM | 47883 | 101.1 | Dick Broadcasting Co., Inc. of Tenn |
| WQZQ | AM | 72960 | 830 | WYCQ, Inc. |
| WQZX | FM | 26474 | 94.3 | Haynes Broadcasting, Inc. |
| WQZY | FM | 62474 | 95.9 | State Broadcasting Corp |
| WRAB | AM | 2552 | 1380 | Fun Media Group Of Alabama, LLC |
| WRAC | FM | 50136 | 103.1 | Dreamcatcher Comms Inc. |
| WRAD | AM | 73919 | 1460 | Monticello Media, LLC |
| WRAD | FM | 73918 | 101.7 | Monticello Media, LLC |
| WRAL | FM | 73920 | 101.5 | WRAL-FM, Inc. |
| WRAM | AM | 33712 | 1330 | Robbins-Treat Resources, LLC |
| WRAR | FM | 55172 | 105.5 | Real Media, Inc. |
| WRAT | FM | 59530 | 95.9 | Beasley Broadcast Group, Inc. |
| WRAX | AM | 51881 | 1600 | Cessna Communications, Inc. |
| WRAY | AM | 53566 | 1250 | Princeton Bcstg Co Inc |
| WRAY | FM | 53568 | 98.1 | Princeton Bcstg Co Inc |
| WRAZ | FM | 61646 | 106.3 | South Broadcasting System, Inc. |
| WRBA | FM | 63584 | 95.9 | RoRo Investments, LLC |
| WRBD | AM | 72101 | 1230 | Urban One Broadcasting Network LLC |
| WRBE | FM | 1063 | 106.9 | JDL Corporation |

| WRBF | FM | 171028 | 104.9 | Rome Radio Partners, LLC |
|------|----|--------|-------|--------------------------|
| WRBG | FM | 40424 | 98.3 | Southern Belle, LLC |
| WRBI | FM | 2873 | 103.9 | Leeson Media, LLC |
| WRBJ | FM | 73959 | 97.7 | Roberts Radio Broadcasting, LLC |
| WRBO | FM | 7075 | 103.5 | Radio License Holding CBC, LLC |
| WRBQ | FM | 11943 | 104.7 | WXTU License, LP |
| WRBR | FM | 27145 | 103.9 | Talking Stick Communications, LLC |
| WRBX | FM | 73932 | 104.1 | William Keith Register |
| WRBZ | AM | 29343 | 1250 | TBE, LLC |
| WRCA | AM | 60695 | 1330 | Beasley Media Group, LLC |
| WRCD | FM | 15821 | 101.5 | Stephens Media Group Messina, LLC |
| WRCE | AM | 22793 | 1450 | Civic Media, Inc. |
| WRCG | AM | 72090 | 1420 | PMB Broadcasting, LLC |
| WRCH | FM | 1910 | 100.5 | Audacy License, LLC |
| WRCI | AM | 70462 | 1520 | Impact Radio, LLC |
| WRCL | FM | 78673 | 93.7 | Townsquare Media of Flint, Inc |
| WRCN | FM | 18239 | 103.9 | JVC Media, LLC |
| WRCO | FM | 56312 | 100.9 | Civic Media, Inc. |
| WRCQ | FM | 34826 | 103.5 | Cumulus Licensing Corp. |
| WRCR | AM | 64556 | 1700 | Alexander Broadcasting, Inc. |
| WRCS | AM | 73934 | 970 | Roanoke-Chowan Media, Llc |
| WRCV | FM | 21203 | 101.7 | Shaw Local Radio Co. |
| WRDB | AM | 59233 | 1400 | Magnum Communications, Inc. |
| WRDD | AM | 67452 | 1480 | Shippensburg Broadcasting, Inc. |
| WRDE | FM | 47107 | 103.9 | WBOC, Inc. |
| WRDF | FM | 29204 | 106.3 | Relevant Radio, Inc. |
| WRDI | FM | 49174 | 95.7 | Relevant Radio, Inc. |
| WRDN | AM | 65633 | 1430 | Durand Broadcasting |
| WRDO | FM | 24738 | 96.9 | Broadcast South, LLC |
| WRDZ | AM | 28309 | 1300 | Polnet Communications, Ltd. |
| WREB | FM | 54600 | 94.3 | 3 Towers Broadcasting Company, LLC |
| WRED | AM | 3140 | 1440 | Atlantic Coast Radio, LLC |
| WREE | FM | 41592 | 92.5 | Saga Comm. of Illinois, Inc. |
| WREF | FM | 67479 | 97.7 | Henson Media of Henderson County, LLC |
| WREJ | AM | 50401 | 990 | Relevant Radio, Inc. |
| WREL | AM | 19671 | 1450 | First Media Radio, LLC |
| WREO | FM | 54566 | 97.1 | Media One Holdings, LLC |
| WREV | AM | 41442 | 1220 | Estuardo Valdemar Rodriguez |
| WREW | FM | 73369 | 94.9 | Hubbard Radio Cincinnati, LLC |
| WREY | AM | 41970 | 630 | 630 Radio, Inc. |
| WREZ | FM | 73277 | 105.5 | Withers Broadcasting Co. of Paducah |
| WRFC | AM | 1218 | 960 | Cox Radio, LLC |
| WRFK | FM | 34810 | 107.1 | Vertical Capital Partners, LP |
| WRFS | FM | 190442 | 105.1 | Marble City Media, LLC |

| WRGA | AM | 40856 | 1470 | Rome Radio Partners, LLC |
|------|----|-------|------|--------------------------|
| WRGC | AM | 73286 | 540 | Five Forty Broadcasting Co., LLC |
| WRGM | AM | 25476 | 1440 | Gsm Media Inc |
| WRGR | FM | 56078 | 102.1 | North Country Radio Corp. |
| WRGS | AM | 73944 | 1370 | Bouldin Radio, LLC |
| WRGZ | FM | 49304 | 96.7 | WATZ Radio, Inc. |
| WRHC | AM | 73945 | 1550 | WRHC Broadcasting Corporation |
| WRHD | FM | 26020 | 94.3 | Inner Banks Media, LLC |
| WRHI | AM | 50777 | 1340 | Our Three Sons Broadcasting, LLC |
| WRHK | FM | 57465 | 94.9 | Champaign Multimedia Group, LLC |
| WRHL | AM | 57268 | 1060 | Rochelle Broadcasting Company, Inc. |
| WRHM | FM | 50776 | 107.1 | Our Three Sons Broadcasting LLP |
| WRHN | FM | 49800 | 100.1 | NRG Media, LLC |
| WRHQ | FM | 66974 | 105.3 | Bradley Creek Broadcasting, LLC |
| WRHS | FM | 70351 | 103.1 | Empire Broadcasting System, Inc |
| WRHT | FM | 18296 | 96.3 | Inner Banks Media, LLC |
| WRIC | FM | 12044 | 97.7 | Rr & Wt Broadcasting, Inc. |
| WRIE | AM | 32982 | 1260 | Radio License Holding CBC, LLC |
| WRIF | FM | 11278 | 101.1 | Beasley Broadcast Group, Inc. |
| WRIG | AM | 73946 | 1390 | Wrig Inc |
| WRIL | FM | 52625 | 106.3 | Pine Hills Broadcasting, Inc. |
| WRIN | AM | 7308 | 1560 | Brothers Broadcasting Corp. |
| WRIO | FM | 20591 | 101.1 | Arso Radio Corporation |
| WRIP | FM | 83204 | 97.9 | RIP Radio, LLC |
| WRIS | FM | 89056 | 106.7 | Mid-West Management, Inc. |
| WRIV | AM | 14647 | 1390 | Crystal Coast Communications, Inc. |
| WRJB | FM | 69768 | 95.9 | Liberty Radio Of Camden, LLC |
| WRJC | AM | 73957 | 1270 | Murphy's Law Media Group, LLC |
| WRJC | FM | 73958 | 92.1 | Murphy's Law Media Group, LLC |
| WRJJ | FM | 164199 | 104.3 | Janet Jensen |
| WRJL | FM | 57436 | 99.9 | Rojo, Inc. |
| WRJN | AM | 41437 | 1400 | Civic Media, Inc. |
| WRJO | FM | 4908 | 94.5 | Heartland Comms License, LLC |
| WRJW | AM | 52043 | 1320 | Pearl River Communications, Inc. |
| WRJY | FM | 472 | 104.1 | Golden Isles Broadcasting, LLC |
| WRKA | FM | 48290 | 103.9 | SM-WRKA, LLC |
| WRKI | FM | 15391 | 95.1 | Townsquare Media Danbury License |
| WRKL | AM | 50057 | 910 | Polnet Communications, Ltd. |
| WRKM | AM | 73598 | 1350 | Wood Broadcasting, Inc. |
| WRKN | FM | 27951 | 106.1 | Radio License Holding CBC, LLC |
| WRKR | FM | 14657 | 107.7 | Townsquare Media Kalamazoo License |
| WRKS | FM | 29512 | 105.9 | L & L Broadcasting, Inc. |
| WRKU | FM | 85794 | 102.1 | Mazur, LLC |
| WRKW | FM | 64845 | 99.1 | Southern Belle Media Family, Llc |

| | | | | |
|---|---|---|---|---|
| WRKX | FM | 70304 | 95.3 | NRG Media, LLC |
| WRKY | AM | 25870 | 1490 | Fm Radio Licenses, Llc |
| WRKY | FM | 72316 | 104.9 | Southern Belle Media Family, Llc |
| WRKZ | FM | 49107 | 99.7 | North American Broadcasting Co. |
| WRLA | AM | 57880 | 1490 | Tiger Communications, Inc. |
| WRLB | FM | 54410 | 95.3 | Radio Greenbrier, LLC |
| WRLD | AM | 55307 | 1240 | Major Keystone LLC |
| WRLD | FM | 52040 | 95.3 | PMB Broadcasting, LLC |
| WRLF | FM | 20460 | 94.3 | LHTC Media, Inc. |
| WRLL | AM | 42068 | 1450 | Midway Broadcasting Corp |
| WRLN | FM | 199122 | 105.3 | Red Lake Nation |
| WRLO | FM | 432 | 105.3 | NRG Media, LLC |
| WRLS | FM | 69639 | 92.3 | Vacationland Broadcasting Inc |
| WRLT | FM | 24427 | 100.1 | Tuned In Broadcasting, Inc. |
| WRLU | FM | 85829 | 104.1 | Mazur, LLC |
| WRLZ | AM | 135914 | 1160 | International Church of the Grace of God, Inc. |
| WRMA | FM | 48368 | 95.7 | WXDJ Licensing, Inc |
| WRMF | FM | 20436 | 97.9 | WPB FCC License Sub, LLC |
| WRMG | AM | 55419 | 1430 | Jack W. Ivy, Sr. |
| WRMJ | FM | 71790 | 102.3 | WRMJ LLC |
| WRMM | FM | 1907 | 101.3 | Stephens Media Group Rochester, LLC |
| WRMN | AM | 19222 | 1410 | Elgin Community Broadcasting LLC |
| WRMR | AM | 47884 | 98.7 | Sunrise Broadcasting, LLC |
| WRMS | FM | 13650 | 94.3 | L. B. Sports Productions, LLC |
| WRMT | AM | 73962 | 1490 | First Media Radio, LLC |
| WRNB | FM | 25079 | 100.3 | Radio One Licenses, LLC |
| WRND | FM | 14915 | 94.3 | Saga Communications Tuckessee LLC |
| WRNE | AM | 41010 | 980 | Media One Communications, Inc. |
| WRNJ | AM | 76913 | 1510 | WRNJ Radio, Inc. |
| WRNL | AM | 11960 | 910 | Audacy License, LLC |
| WRNN | FM | 53949 | 99.5 | Dick Broadcasting Co., Inc. of Tenn |
| WRNS | AM | 36944 | 960 | Dick Broadcasting Co., Inc. of Tenn |
| WRNS | FM | 36950 | 95.1 | Dick Broadcasting Co. Inc. of Tenn |
| WRNY | AM | 53657 | 1350 | Galaxy Utica Licensee, LLC |
| WRNZ | FM | 27548 | 105.1 | Hometown Bcstg Lancaster Inc |
| WROA | AM | 17478 | 1390 | JLE, Incorporated |
| WROC | AM | 71205 | 950 | Audacy License, LLC |
| WROD | AM | 36169 | 1340 | Duvall Media Group, LLC |
| WROI | FM | 3605 | 92.1 | 3 Towers Broadcasting Company, LLC |
| WROK | AM | 48987 | 1440 | Townsquare Media Rockford License |
| WROK | FM | 59536 | 95.9 | Cumulus Licensing, LLC |
| WROM | AM | 66283 | 710 | Rome Radio Partners, LLC |
| WRON | FM | 59675 | 103.1 | Radio Greenbrier, LLC |
| WROQ | FM | 318 | 101.1 | Audacy License, LLC |

| | | | | |
|---|---|---|---|---|
| WROR | FM | 20438 | 105.7 | Beasley Broadcast Group, Inc. |
| WROU | FM | 26451 | 92.1 | Alpha Media Licensee, LLC |
| WROW | AM | 54853 | 590 | 6 Johnson Road Licenses, Inc. |
| WROX | AM | 11611 | 1450 | WROX, LLC |
| WROX | FM | 60479 | 96.1 | Sinclair Telecable, Inc. |
| WROY | AM | 9011 | 1460 | The Original Company, Inc |
| WRPM | AM | 17476 | 1170 | JLE, Incorporated |
| WRPN | AM | 54489 | 1600 | Civic Media, Inc. |
| WRPP | FM | 88444 | 92.7 | Aurora Media, Llc |
| WRPQ | AM | 3712 | 740 | Civic Media, Inc. |
| WRPW | FM | 15486 | 92.9 | Pilot Media, LLC |
| WRQE | FM | 74083 | 106.1 | FM Radio Licenses, LLC |
| WRQI | FM | 12918 | 94.3 | Southern Belle Media Family, Llc |
| WRQN | FM | 22676 | 93.5 | Cumulus Licensing Corp. |
| WRQO | FM | 49901 | 102.1 | Telesouth Communications, Inc. |
| WRQQ | FM | 61271 | 103.3 | Radio License Holding CBC, LLC |
| WRQR | FM | 71502 | 105.5 | Forever South Licenses, LLC |
| WRQT | FM | 36208 | 95.7 | Family Radio, Inc. |
| WRQW | FM | 88380 | 107.7 | Southern Belle Media Family, Llc |
| WRQX | AM | 37547 | 600 | Cumulus Licensing Corp. |
| WRQY | FM | 56641 | 96.5 | Ohio Midland Newsgroup, LLC |
| WRRA | FM | 17734 | 97.5 | WSJM, Inc. |
| WRRB | FM | 10780 | 96.9 | Townsquare Media Poughkeepsie, LLC |
| WRRK | FM | 72333 | 96.9 | Wpnt Inc |
| WRRL | AM | 54411 | 1130 | Zack Media LLC |
| WRRM | FM | 3142 | 98.5 | Susquehanna Radio Corp |
| WRRN | FM | 34927 | 92.3 | Lilly Broadcasting of Pennsylvania LLC |
| WRRR | FM | 59717 | 93.9 | Seven Ranges Radio Co Inc |
| WRRV | FM | 3136 | 92.7 | Townsquare Media Poughkeepsie, LLC |
| WRRX | FM | 94009 | 106.1 | Cumulus Licensing Corp. |
| WRSA | AM | 34812 | 1420 | Radio Broadcasting Services, Inc. |
| WRSA | FM | 47907 | 96.9 | N C A Inc |
| WRSB | AM | 15767 | 1600 | Genesee Media Corporation |
| WRSC | FM | 64572 | 95.3 | Lightner Communications, LLC |
| WRSF | FM | 31940 | 105.7 | East Carolina Radio, Inc. |
| WRSI | FM | 8775 | 93.9 | Saga Communications of NE |
| WRSJ | AM | 54958 | 1520 | International Broadcasting Corp. |
| WRSR | FM | 41681 | 103.9 | Krol Communications, Inc. |
| WRSV | FM | 54823 | 92.1 | Northstar Broadcasting Corp. |
| WRSW | AM | 73968 | 1480 | Kensington Digital Media of Indiana, LLC |
| WRSW | FM | 73967 | 107.3 | Kensington Digital Media of Indiana, LLC |
| WRSY | FM | 17797 | 101.5 | Saga Communications of NE |
| WRTA | AM | 67505 | 1240 | Lightner Communications LLC |
| WRTB | FM | 59620 | 95.3 | Long Nine, Inc. |

| WRTG | AM | 9072 | 1000 | Estuardo Valdemar Rodriguez/Leonor |
| WRTM | FM | 19864 | 100.5 | Commander Communications Corp. |
| WRTO | AM | 11196 | 1200 | Latino Media Network, LLC |
| WRTO | FM | 37253 | 98.3 | Univision Radio Stations Group, Inc. |
| WRTT | FM | 71462 | 95.1 | Southern Stone Communications, LLC |
| WRUF | AM | 69151 | 850 | University Of Florida |
| WRUF | FM | 66575 | 103.7 | University Of Florida |
| WRUL | FM | 9010 | 97.3 | The Original Company Inc |
| WRUP | FM | 41825 | 98.3 | Mediabrew Communications Marquette Llc |
| WRUS | AM | 73971 | 610 | Logan Radio, Inc. |
| WRVA | AM | 11914 | 1140 | Audacy License, LLC |
| WRVC | AM | 21435 | 930 | Fifth Ave Bcstg |
| WRVK | AM | 14732 | 1460 | Saylor Broadcasting, Inc. |
| WRVQ | FM | 11963 | 94.5 | Audacy License, LLC |
| WRVR | FM | 34375 | 104.5 | Audacy License, LLC |
| WRVZ | FM | 19535 | 107.3 | West Virginia Radio Corporation |
| WRWH | AM | 48761 | 1350 | White County Media, LLC |
| WRWN | FM | 72387 | 107.9 | Dick Broadcasting Company, Inc. Of Tennessee |
| WRWR | FM | 26626 | 107.5 | Praise 107.5 Fm Radio, LLC |
| WRXD | FM | 51428 | 96.5 | WCMA Licensing, Inc. |
| WRXK | FM | 73976 | 96.1 | Beasley Media Group, Inc. |
| WRXL | FM | 11961 | 102.1 | Audacy License, LLC |
| WRXO | AM | 57790 | 1430 | Roxboro Broadcasting Co |
| WRXQ | FM | 3959 | 100.7 | Walnut Radio Illinois, LLC |
| WRXR | FM | 14735 | 103.7 | Audacy License, LLC |
| WRXS | FM | 67484 | 106.9 | Saga Communications of Milwaukee LL |
| WRXX | FM | 26625 | 95.3 | W. Russell Withers, Jr. |
| WRYM | AM | 26314 | 840 | Trignition Media, LLC |
| WRYU | AM | 71541 | 1470 | Magnum Communications, Inc. |
| WRZI | FM | 19354 | 107.3 | Elizabethtown CBC, Inc. |
| WRZK | FM | 47076 | 95.9 | Holston Valley Broadcasting Corp |
| WRZN | AM | 39769 | 720 | Marc Radio Gainesville, LLC |
| WRZQ | FM | 74123 | 107.3 | Reising Radio Partners, Inc. |
| WRZR | FM | 12795 | 94.5 | Shake Broadcasting, LLC |
| WRZZ | FM | 41082 | 106.1 | Seven Mountains of Delaware, LLC |
| WSAG | FM | 87624 | 104.1 | MacDonald Broadcasting Company |
| WSAK | FM | 12155 | 102.1 | Townsquare Media Portsmouth License |
| WSAL | AM | 38277 | 1230 | Iron Horse Broadcasting, Llc |
| WSAM | AM | 65930 | 1400 | MacDonald Broadcasting Company |
| WSAQ | FM | 73074 | 107.1 | Liggett Communications, LLC |
| WSAR | AM | 6879 | 1480 | Bristol County Broadcasting, Inc. |
| WSAT | AM | 43140 | 1280 | 2B Productions, LLC |
| WSAU | AM | 41902 | 550 | Wrig Inc |
| WSAU | FM | 73119 | 99.9 | WRIG, Inc. |

| WSB | AM | 73977 | 750 | Cox Radio, Inc |
| WSB | FM | 73978 | 98.5 | Cox Radio, LLC |
| WSBA | AM | 73979 | 910 | Susquehanna Radio Corp |
| WSBB | AM | 64368 | 1230 | Diegel Communications |
| WSBB | FM | 11710 | 95.5 | Cox Radio, LLC |
| WSBC | AM | 16847 | 1240 | Heartland Signal, LLC |
| WSBG | FM | 47424 | 93.5 | Southern Belle, LLC |
| WSBH | FM | 166009 | 98.5 | Marc Radio Orlando, LLC |
| WSBM | AM | 5272 | 1340 | Big River Broadcasting, Inc. |
| WSBN | AM | 73250 | 630 | Radio License Holding CBC, LLC |
| WSBS | AM | 4820 | 860 | Townsquare Media Pittsfield License |
| WSBT | AM | 73985 | 960 | WSJM, Inc. |
| WSBV | AM | 64646 | 1560 | Logan Broadcasting, Inc. |
| WSBW | FM | 165986 | 105.1 | Mazur, LLC |
| WSBX | FM | 53290 | 94.5 | Whiskey Sours Broadcasting And Productions, LLC |
| WSBZ | FM | 40200 | 106.3 | Carter Broadcasting, Inc. |
| WSCH | FM | 16256 | 99.3 | Wagon Wheel Broadcasting, LLC |
| WSCM | FM | 65632 | 95.7 | Civic Media, Inc. |
| WSCO | AM | 72941 | 1570 | Woodward Communications, Inc |
| WSCR | AM | 25445 | 670 | Audacy License, LLC |
| WSCW | AM | 12076 | 1410 | WKLC, Inc. |
| WSCY | FM | 49387 | 106.9 | Northeast Communications Corp. |
| WSCZ | FM | 54576 | 93.9 | Alpha Media, LLC |
| WSDE | AM | 4002 | 1190 | Schoharie Broadcasting, LLC |
| WSDO | AM | 29340 | 1400 | J&V Communications, Inc. |
| WSDQ | AM | 67280 | 1190 | Spencer Travis Hickman |
| WSDS | AM | 35335 | 1480 | Vazquez Broadcasting Corporation |
| WSDZ | AM | 4622 | 1260 | Immaculate Heart Media, Inc. |
| WSEA | FM | 3221 | 100.3 | Cumulus Licensing Corp |
| WSEG | AM | 25548 | 1400 | Southern Media Interactive, LLC |
| WSEI | FM | 69634 | 92.9 | Vln Broadcasting Inc |
| WSEL | FM | 50287 | 96.7 | Ollie Collins, Jr. |
| WSEN | FM | 67058 | 103.9 | Renard Communications Corporation |
| WSEO | FM | 48258 | 107.7 | Nelsonville TV Cable, Inc. |
| WSEV | AM | 17058 | 930 | Bristol Broadcasting Company, Inc. |
| WSEV | FM | 17059 | 105.5 | East Tennessee Radio Group LP |
| WSEZ | AM | 28601 | 1560 | Diamond Shores Broadcasting, LLC |
| WSFB | AM | 54347 | 1490 | Smalltown Broadcasting, LLC |
| WSFL | FM | 70497 | 106.5 | CMG Coastal Carolina LLC |
| WSFN | AM | 29131 | 790 | Southern Media Interactive, LLC |
| WSFQ | FM | 30467 | 96.3 | Radio Plus Bay Cities, LLC |
| WSFR | FM | 55499 | 107.7 | SM-WSFR, LLC |
| WSFS | FM | 29567 | 104.3 | Audacy License, LLC |
| WSGA | FM | 64428 | 92.3 | WRGO-FM Radio, LLC |

| | | | | |
|---|---|---|---|---|
| WSGB | AM | 41889 | 1490 | Summit Media Broadcasting LLC |
| WSGC | FM | 198616 | 105.3 | WSGC Radio, LLC |
| WSGI | AM | 20374 | 1100 | Eben-Ezer Broadcasting Corporation |
| WSGL | FM | 63357 | 104.7 | Renda Broadcasting Corporation of N |
| WSGM | FM | 14730 | 104.7 | Cumberland Comms Corp |
| WSGN | FM | 704 | 98.3 | Marble City Media, LLC |
| WSGO | AM | 24130 | 1440 | Galaxy Syracuse Licensee, LLC |
| WSGS | FM | 43964 | 101.1 | Mountain Broadcasting Service, Inc. |
| WSGT | FM | 170483 | 107.1 | Higgs Multimedia Group LLC |
| WSGW | AM | 22674 | 790 | Alpha Media |
| WSGW | FM | 41842 | 100.5 | Alpha Media |
| WSHE | AM | 47104 | 820 | Hubbard Radio Washington DC, LLC |
| WSHF | FM | 25851 | 92.7 | Haleyville Broadcasting Company, LLC |
| WSHH | FM | 55709 | 99.7 | Renda Broadcasting Corp Nevada |
| WSHK | FM | 4380 | 105.3 | Townsquare Media Portsmouth License |
| WSHO | AM | 9235 | 800 | Focal Point Media Group LLC |
| WSHV | AM | 50235 | 1370 | Lakes Media, LLC |
| WSHW | FM | 33466 | 99.7 | Kaspar Broadcasting Company, Inc. |
| WSHY | AM | 21512 | 1410 | CTI License, LLC |
| WSIC | AM | 503 | 1400 | Real Talk Studios, LLC |
| WSIG | FM | 60105 | 96.9 | Tidewater Communications, LLC |
| WSIM | FM | 55269 | 93.7 | Community Broadcasters, LLC |
| WSIP | AM | 58403 | 1490 | Sip Broadcasting, Inc. |
| WSIP | FM | 60502 | 98.9 | Sip Broadcasting Inc |
| WSIQ | AM | 70298 | 1350 | South Central Illinois Multimedia, LLC |
| WSIR | AM | 72683 | 1490 | Walco Enterprises Llc |
| WSIZ | FM | 165953 | 102.3 | Middle Georgia Community Radio |
| WSJK | FM | 57471 | 93.5 | SJ Broadcasting, LLC |
| WSJM | FM | 74006 | 94.9 | WSJM, Inc. |
| WSJO | FM | 57357 | 104.9 | Townsquare Media Atl City Lic, LLC |
| WSJP | AM | 87121 | 1640 | Immaculate Heart Media, Inc. |
| WSJP | FM | 73051 | 100.1 | Immaculate Heart Media, Inc. |
| WSJR | FM | 43969 | 93.7 | Radio License Holding CBC, LLC |
| WSJS | AM | 58391 | 600 | Crescent Media Group, LLC |
| WSJW | AM | 67578 | 550 | Immaculate Heart Media, Inc. |
| WSJY | FM | 24442 | 107.3 | Magnum Communications, Inc. |
| WSKE | FM | 54571 | 104.3 | New Millennium Comm. Group, Inc. |
| WSKI | AM | 23049 | 1240 | Galloway Communications, Inc. |
| WSKK | FM | 63297 | 102.3 | JC Media LLC |
| WSKL | FM | 69850 | 92.9 | Zona Communications, Inc. |
| WSKN | AM | 10062 | 1320 | Media Power Group |
| WSKO | AM | 50515 | 1260 | Radio License Holding CBC, LLC |
| WSKP | AM | 3068 | 1180 | Red Wolf Broadcasting Corporation |
| WSKQ | FM | 61641 | 97.9 | WSKQ Licensing, Inc |

| | | | | |
|---|---|---|---|---|
| WSKS | FM | 53630 | 97.9 | Roser Communications Network, Inc. |
| WSKU | FM | 67460 | 105.5 | Roser Communications Network, Inc. |
| WSKV | FM | 51694 | 104.9 | Moore Country 104, LLC |
| WSKW | AM | 46351 | 1160 | J. Hanson Company, Inc. |
| WSKY | FM | 23352 | 97.3 | Audacy License, LLC |
| WSKZ | FM | 54525 | 106.5 | Radio License Holding CBC, LLC |
| WSLB | AM | 66663 | 1400 | Community Broadcasters, LLC |
| WSLC | FM | 30156 | 94.9 | Mel Wheeler, Inc |
| WSLD | FM | 60612 | 104.5 | CMC Media, LLC |
| WSLK | AM | 31212 | 880 | Smile Broadcasting, LLC |
| WSLP | FM | 166029 | 93.3 | North Country Radio Corp |
| WSLQ | FM | 41112 | 99.1 | Mel Wheeler Inc |
| WSLV | AM | 3425 | 1110 | Southern Broadcasting Corp |
| WSLW | AM | 59678 | 1310 | Radio Greenbrier, LLC |
| WSLY | AM | 24819 | 670 | Grantell Broadcasting, LLC |
| WSM | AM | 74066 | 650 | Grand Ole Opry, LLC |
| WSM | FM | 74065 | 95.5 | Cumulus Licensing Corp. |
| WSMD | FM | 60776 | 98.3 | Somar Communications, Inc. |
| WSME | AM | 73697 | 1120 | B & M Broadcasting, LLC |
| WSMG | AM | 7834 | 1450 | Radio Greenville, Inc. |
| WSMI | AM | 64565 | 1540 | Talley Broadcasintg Corp |
| WSMI | FM | 64566 | 106.1 | Talley Broadcasting Corp |
| WSML | AM | 740 | 1200 | Alamance Media Partners Inc |
| WSMN | AM | 102 | 1590 | Bartis Broadcasting, LLC |
| WSMS | FM | 6664 | 99.9 | Cumulus Licensing Corp. |
| WSMT | AM | 3336 | 1050 | Main Street Media, Llc |
| WSMW | FM | 71272 | 98.7 | Audacy License, LLC |
| WSMX | FM | 825 | 100.3 | J & W Communictions, LLC |
| WSMY | AM | 39675 | 1400 | Byrne Acquisition Group, LLC |
| WSNG | AM | 13716 | 610 | Red Wolf Broadcasting Corporation |
| WSNI | FM | 9795 | 97.7 | Saga Communications of NE, LLC |
| WSNJ | AM | 12212 | 1240 | Loud Media NJ, LLC |
| WSNN | FM | 62135 | 99.3 | Waters Communications, Inc. |
| WSNO | AM | 34813 | 1450 | Vertical Capital Partners, LP |
| WSNO | FM | 164249 | 97.9 | Great Eastern Radio, LLC |
| WSNT | AM | 54887 | 1490 | Radio Station WSNT, Inc. |
| WSNT | FM | 54830 | 99.9 | Radio Station WSNT, Inc. |
| WSNY | FM | 22339 | 94.7 | Franklin Communications Inc |
| WSOC | FM | 20339 | 103.7 | WXTU License, LP |
| WSON | AM | 26946 | 860 | Henson Media of Henderson County, LLC |
| WSOO | AM | 20420 | 1230 | Sovereign Communications, LLC |
| WSOS | AM | 70404 | 1170 | GLK Consultants, LLC |
| WSOS | FM | 74071 | 94.1 | Norsan Media, LLC |
| WSOX | FM | 55351 | 96.1 | Susquehanna Radio Corp |

| WSOY | AM | 36945 | 1340 | Champaign Multimedia Group, LLC |
| WSOY | FM | 36951 | 102.9 | Champaign Multimedia Group, LLC |
| WSPA | FM | 53623 | 106.3 | Norsan Media, LLC |
| WSPC | AM | 49041 | 1010 | Stanly Communications, Inc. |
| WSPG | AM | 3026 | 1400 | FOX SPORTS SPARTANBURG 2, LLC |
| WSPK | FM | 19630 | 104.7 | 6 Johnson Road Licenses, Inc. |
| WSPL | AM | 63535 | 1250 | Shaw Local Radio Co. |
| WSPO | AM | 60038 | 1390 | Saga Quad States Communications |
| WSPR | AM | 60390 | 1490 | Red Wolf Broadcasting Corporation |
| WSPT | FM | 2104 | 97.9 | Muzzy Broadcasting, LLC |
| WSPX | FM | 54503 | 94.5 | Community Broadcasters, LLC |
| WSPY | FM | 48247 | 107.1 | Nelson Enterprises Inc |
| WSQL | AM | 54616 | 1240 | Go Nuts Media, LLC |
| WSQR | AM | 16409 | 1180 | Dekalb County Bdcstrs Inc |
| WSQV | FM | 37741 | 92.1 | Schlesinger Communications, Inc. |
| WSRF | AM | 67194 | 1580 | Niche Radio, Inc. |
| WSRK | FM | 68737 | 103.9 | Townsquare Media Oneonta Lic, LLC |
| WSRM | FM | 30623 | 93.5 | Rome Radio Partners, LLC |
| WSRO | AM | 52398 | 650 | Langer Broadcasting Group, LLC |
| WSRP | AM | 18529 | 910 | Estuardo Valdemar Rodriguez Leon |
| WSRT | FM | 1159 | 106.7 | Macdonald Garber Broadcasting, Inc. |
| WSRV | FM | 59970 | 97.1 | Cox Radio, LLC |
| WSSG | AM | 14390 | 1300 | Eastern Airwaves, LLC |
| WSSI | FM | 36929 | 92.7 | Golden Isles Broadcasting, LLC |
| WSSM | FM | 85341 | 104.9 | Sunbelt Broadcasting, Inc. |
| WSSO | AM | 57709 | 1230 | Cumulus Licensing Corp. |
| WSSP | AM | 27030 | 1250 | Audacy License, LLC |
| WSSR | FM | 62240 | 96.7 | Alpha Media |
| WSSV | AM | 41582 | 1160 | Loud Media LLC |
| WSSX | FM | 72378 | 95.1 | Radio License Holding CBC, LLC |
| WSTG | FM | 4944 | 95.9 | Princeton Bcstg Inc |
| WSTI | FM | 1073 | 105.3 | Southern Communications, LLC |
| WSTJ | AM | 49403 | 1340 | Green Mountain Broadcasters LLC |
| WSTK | FM | 85793 | 104.5 | Conner Media |
| WSTL | AM | 9183 | 1220 | Diaz Holdings, LLC |
| WSTO | FM | 51072 | 96.1 | Midwest Communications, Inc. |
| WSTP | AM | 74075 | 1490 | 2b Productions, LLC |
| WSTQ | FM | 63534 | 97.7 | Shaw Local Radio Co. |
| WSTR | FM | 30822 | 94.1 | Audacy License, LLC |
| WSTU | AM | 74076 | 1450 | Little Dog Media Group, LLC |
| WSTW | FM | 16459 | 93.7 | FM Radio Licenses, LLC |
| WSTX | AM | 20589 | 970 | Caledonia Communication Corporation |
| WSTX | FM | 20601 | 100.3 | Caledonia Communication Corp |
| WSUA | AM | 55403 | 1260 | WSUA Broadcasting Corp |

| | | | | |
|---|---|---|---|---|
| WSUE | FM | 20422 | 101.3 | Sovereign Communications, LLC |
| WSUL | FM | 56075 | 98.3 | Bold Gold Media Group |
| WSUN | FM | 67136 | 97.1 | Wsun Licensing, Inc. |
| WSVA | AM | 39493 | 550 | Tidewater Communications, LLC |
| WSVM | AM | 32392 | 1490 | Vance Patterson |
| WSVS | AM | 320 | 800 | Gee Communications, Inc. |
| WSVU | AM | 129188 | 960 | United Group Elite Agency Investment LLC |
| WSVX | AM | 2872 | 1520 | 3 Towers Broadcasting Company, LLC |
| WSWT | FM | 13041 | 106.9 | Midwest Communications, Inc. |
| WSWV | AM | 36893 | 1570 | Cumberland Broadcasting LLC |
| WSWV | FM | 36894 | 105.5 | Bouldin Radio, LLC |
| WSWW | AM | 19534 | 1490 | West Virginia Radio Corporation |
| WSWW | FM | 166030 | 95.7 | West Virginia Radio Corporation |
| WSYB | AM | 25740 | 1380 | 6 Johnson Road Licenses Inc. |
| WSYD | AM | 64066 | 1300 | Granite City Broadcasting Inc |
| WSYE | FM | 48630 | 93.3 | JMD, Inc. |
| WSYN | FM | 46964 | 103.1 | Cumulus Licensing Corp. |
| WSYY | AM | 33469 | 1240 | Katahdin Communications, Inc. |
| WSYY | FM | 33470 | 94.9 | Katahdin Communications, Inc. |
| WTAB | AM | 24937 | 1370 | WTAB Media, Inc. |
| WTAD | AM | 64839 | 930 | STARadio Corp. |
| WTAL | AM | 55330 | 1450 | Live Communications, Inc. |
| WTAO | FM | 37243 | 105.1 | Withers Broadcasting of Southern IL |
| WTAQ | AM | 42086 | 1360 | Midwest Communications, Inc. |
| WTAQ | FM | 164253 | 97.5 | Midwest Communications, Inc |
| WTAR | AM | 60472 | 850 | Sinclair Telecable, Inc. |
| WTAW | AM | 87145 | 1620 | Bryan Broadcasting License Corp. |
| WTAW | FM | 190405 | 103.5 | Bryan Broadcasting Corporation |
| WTAX | AM | 9961 | 1240 | Saga Communications Il LLC |
| WTAX | FM | 9964 | 93.9 | Saga Communications Il Inc |
| WTAY | AM | 2270 | 1570 | The Original Company, Inc. |
| WTAZ | AM | 73608 | 1580 | Woodard Broadcasting Co., Inc. |
| WTBC | AM | 731 | 1230 | Townsquare Media, Inc |
| WTBC | FM | 10059 | 100.3 | Hubbard Radio Chicago, LLC |
| WTBD | FM | 164165 | 97.5 | Townsquare Media Oneonta Lic, LLC |
| WTBF | AM | 68179 | 970 | Troy Broadcasting Corporation |
| WTBF | FM | 68181 | 94.7 | Troy Broadcasting Corporation |
| WTBG | FM | 66659 | 95.3 | The Mirror-Exchange, Inc. |
| WTBO | AM | 74082 | 1450 | FM Radio Licenses, LLC |
| WTBQ | AM | 22292 | 1110 | FST Broadcasting Corporation |
| WTBV | FM | 66013 | 101.5 | Cox Radio, Inc. |
| WTBX | FM | 73172 | 93.9 | Midwest Communications, Inc. |
| WTCA | AM | 13002 | 1050 | Community Service Broadcasters, Inc |
| WTCB | FM | 54791 | 106.7 | Radio License Holding CBC, LLC |

| | | | | |
|---|---|---|---|---|
| WTCD | FM | 60796 | 96.9 | TeleSouth Communications, Inc. |
| WTCH | AM | 72154 | 960 | Results Broadcasting, Inc. |
| WTCJ | AM | 18277 | 1230 | Hancock Communications, Inc |
| WTCM | AM | 70524 | 580 | WTCM Radio Inc. |
| WTCM | FM | 70525 | 103.5 | WTCM Radio, Inc. |
| WTCO | AM | 26641 | 1450 | Tri-County Radio Broadcasting, Inc. |
| WTCQ | FM | 70117 | 97.7 | RadioJones, LLC |
| WTCW | AM | 64431 | 920 | TCW Broadcasting Inc |
| WTCX | FM | 54510 | 96.1 | Radio Plus Inc |
| WTDK | FM | 51149 | 107.1 | WBOC, Inc. |
| WTDR | AM | 13849 | 1350 | Rainbow City Media, LLC |
| WTDR | FM | 29722 | 92.7 | The Jeff Beck Broadc asting Group,L |
| WTDY | FM | 51434 | 96.5 | Audacy License, LLC |
| WTEM | AM | 25105 | 980 | Audacy License, LLC |
| WTFM | FM | 27489 | 98.5 | Holston Valley Broadcasting Corporation |
| WTGA | FM | 54590 | 101.1 | Radio Georgia, Inc. |
| WTGE | FM | 70022 | 100.7 | Guaranty Bcstg Co of Baton Rouge, L |
| WTGG | FM | 41571 | 96.5 | Northshore Broadcasting Co., Inc. |
| WTGR | FM | 15169 | 97.5 | Positive Radio Grp Inc Oh |
| WTGV | FM | 59027 | 97.7 | Sanilac Broadcasting Co |
| WTGZ | FM | 48682 | 95.9 | Tiger Communications, Inc. |
| WTHB | AM | 15843 | 1550 | Perry Broadcasting of Augusta, Inc. |
| WTHB | FM | 15849 | 96.9 | Perry Broadcasting of Augusta, Inc. |
| WTHD | FM | 36274 | 105.5 | Swick Broadcasting Company, Inc. |
| WTHG | FM | 7816 | 104.7 | WRGO Radio, LLC |
| WTHI | FM | 70652 | 99.9 | Midwest Communications, Inc. |
| WTHJ | FM | 49984 | 106.5 | Press Communications, LLC |
| WTHK | FM | 57728 | 100.7 | Great Eastern Radio, LLC |
| WTHO | FM | 8475 | 101.7 | Camellia City Communications, Inc. |
| WTHQ | AM | 5284 | 1030 | Total Media Group, Inc. |
| WTHT | FM | 24949 | 99.9 | WBIN Media Co., Inc. |
| WTIB | FM | 9643 | 103.7 | Inner Banks Media, LLC |
| WTIC | AM | 66464 | 1080 | Audacy License, LLC |
| WTIC | FM | 66465 | 96.5 | Audacy License, LLC |
| WTIF | AM | 67097 | 1340 | Plant Broadcasting, LLC |
| WTIF | FM | 63841 | 107.5 | Plant Broadcasting, LLC |
| WTIG | AM | 15282 | 990 | WTIG, Inc. |
| WTIQ | AM | 73992 | 1490 | AMC Partners Escanaba, LLC |
| WTIV | AM | 74089 | 1230 | Southern Belle , LLC |
| WTIX | FM | 8382 | 94.3 | Fleur De Lis Broadcasting, Inc. |
| WTJF | AM | 14742 | 1390 | Forever South Licenses, LLC |
| WTJF | FM | 20390 | 94.3 | Forever South Licenses, LLC |
| WTJK | FM | 6583 | 105.3 | Grace Broadcasting Services, Inc. |
| WTJS | FM | 24609 | 93.1 | Grace Broacasting Services, Inc. |

| WTJV | AM | 25123 | 1490 | J & V Communications, Inc. |
| WTKA | AM | 47116 | 1050 | Cumulus Media, Inc |
| WTKB | FM | 5299 | 93.7 | Solid Rock Broadcasting, LLC |
| WTKE | AM | 20498 | 1490 | Omni Broadcasting, Llc |
| WTKE | FM | 10055 | 100.3 | Omni Broadcasting LLC |
| WTKF | FM | 3146 | 107.1 | Atlantic Ridge Telecasters, Inc. |
| WTKI | AM | 30965 | 1450 | Southern Broadcasting, Llc |
| WTKM | FM | 34303 | 104.9 | Tomsun Media, LLC |
| WTKN | FM | 34901 | 94.5 | Byrne Acquisition Group, LLC |
| WTKU | FM | 3139 | 98.3 | Longport Media, LLC |
| WTKV | FM | 24131 | 105.5 | Galaxy Syracuse Licensee, LLC |
| WTKW | FM | 22234 | 99.5 | Galaxy Syracuse Licensee LLC |
| WTKY | AM | 72294 | 1370 | Frank Keeton Aircasters, Inc. |
| WTKY | FM | 72293 | 92.1 | Frank Keeton Aircasters, Inc. |
| WTKZ | AM | 27510 | 1320 | VP Broadcasting LLC |
| WTLA | AM | 54546 | 1200 | Galaxy Syracuse Licensee, LLC |
| WTLB | AM | 54548 | 1310 | Galaxy Utica Licensee, LLC |
| WTLC | AM | 51433 | 1310 | Radio One of Indiana, LLC |
| WTLC | FM | 25071 | 106.7 | Radio One of Indiana, LLC |
| WTLK | AM | 28974 | 1570 | Apple City Broadcasting Co., Inc. |
| WTLO | AM | 14726 | 1480 | Key Broadcasting |
| WTLP | FM | 47105 | 103.9 | Hubbard Radio Washington DC, LLC |
| WTLQ | FM | 28901 | 97.7 | Fort Myers Broadcasting Company |
| WTLS | AM | 48011 | 1300 | Michael Butler Broadcasting, LLC |
| WTLT | AM | 17472 | 1120 | Mid-Century Radio, LLC |
| WTLX | FM | 4477 | 100.5 | Good Karma Broadcasting LLC |
| WTLZ | FM | 74093 | 107.1 | Alpha Media |
| WTMA | AM | 72376 | 1250 | Radio License Holding CBC, LLC |
| WTMB | FM | 30305 | 94.5 | Magnum Radio Inc |
| WTMG | FM | 6268 | 101.3 | Marc Radio Gainesville, LLC |
| WTMJ | AM | 74096 | 620 | Good Karma Brands Milwaukee, LLC |
| WTMM | FM | 22004 | 104.5 | Townsquare Media of Albany, Inc |
| WTMN | AM | 23022 | 1430 | Marc Radio Gainesville, LLC |
| WTMP | AM | 74108 | 1150 | NIA Broadcasting, Inc. |
| WTMP | FM | 15239 | 96.1 | Nia Broadcasting, Inc. |
| WTMT | FM | 72070 | 105.9 | Saga Communications of North Caroli |
| WTMX | FM | 6377 | 101.9 | Hubbard Radio Chicago, LLC |
| WTMY | AM | 51440 | 1280 | Solmart Media, LLC |
| WTMZ | AM | 72370 | 910 | Kirkman Broadcasting |
| WTMZ | FM | 24201 | 98.9 | Kirkman Broadcasting, Inc. |
| WTNA | AM | 47088 | 1430 | Southern Belle Media Family, Llc |
| WTNI | AM | 87159 | 1640 | TeleSouth Communications, Inc |
| WTNJ | FM | 71679 | 105.9 | Southern Communications Corp. |
| WTNK | AM | 5862 | 1090 | Fun Media Group Of Tennessee, LLC |

| | | | | |
|---|---|---|---|---|
| WTNL | AM | 73931 | 1390 | William Keith Register |
| WTNM | FM | 51086 | 93.7 | TeleSouth Communications, Inc. |
| WTNN | FM | 166037 | 97.5 | Impact Radio, Inc. |
| WTNR | FM | 24639 | 107.3 | Radio License Holding CBC, LLC |
| WTNS | AM | 13981 | 1560 | Coshocton Broadcasting Co |
| WTNS | FM | 13983 | 99.3 | Coshocton Broadcasting Co |
| WTNT | AM | 70036 | 730 | Metro Radio, Inc. |
| WTNV | FM | 165320 | 97.3 | Dr. Pepper Pepsi-Cola Bottling Co. of Dyersburg, LLC |
| WTNY | AM | 154 | 790 | Stephens Media Group Watertown, LLC |
| WTOB | AM | 40996 | 980 | Southern Broadcast Media LLC |
| WTOC | FM | 56201 | 96.3 | Sutton Radiocasting Corporation |
| WTOE | AM | 46322 | 1470 | Mountain Valley Media, Inc. |
| WTOJ | FM | 11625 | 103.1 | Community Broadcasters, LLC |
| WTOK | FM | 4936 | 102.5 | MSG Radio, Inc. |
| WTON | AM | 50077 | 1240 | Thomas Media, LLC |
| WTON | FM | 50078 | 94.3 | High Impact Communications Inc |
| WTOP | FM | 11845 | 103.5 | Hubbard Radio Washington DC, LLC |
| WTOS | AM | 3670 | 910 | Blueberry Broadcasting, LLC |
| WTOS | FM | 46352 | 105.1 | Blueberry Broadcasting, LLC |
| WTOU | FM | 67775 | 96.5 | Midwest Communications, Inc |
| WTOX | AM | 129524 | 1480 | Mobile Radio Partners, Inc. |
| WTPA | AM | 27420 | 980 | Hmdf, Llc |
| WTPA | FM | 54021 | 93.5 | Cumulus Licensing Corp |
| WTPL | FM | 54910 | 107.7 | WBIN Media Co., Inc. |
| WTPR | AM | 71503 | 710 | Forever South Licenses, LLC |
| WTPR | FM | 12496 | 101.7 | Forever South Licenses, LLC |
| WTPS | AM | 60474 | 1240 | Radio One Licenses, LLC |
| WTPT | FM | 4677 | 93.3 | Audacy License, LLC |
| WTQS | AM | 160804 | 1490 | Community Broadcasters, LLC |
| WTRB | AM | 36689 | 1570 | WTRB, Inc. |
| WTRC | AM | 51728 | 1340 | Pathfinder Comms Corporation |
| WTRC | FM | 48911 | 95.3 | Pathfinder Communications Corporation |
| WTRE | AM | 74124 | 1330 | Wtre, Inc. |
| WTRG | FM | 17568 | 97.9 | Byrne Acquisition Group, LLC |
| WTRH | FM | 14071 | 93.3 | Countryside Broadcasting Inc |
| WTRN | AM | 1056 | 1340 | Lightner Communications, LLC |
| WTRO | AM | 57203 | 1450 | Dr. Pepper Pepsi-Cola Bottling Co. of Dyersburg, LLC |
| WTRP | AM | 66959 | 620 | Tiger Communications, Inc. |
| WTRV | FM | 72529 | 100.5 | Townsquare Media of Gr. Rapids, Inc |
| WTRW | FM | 58314 | 94.3 | Bold Gold Media Group, Lp |
| WTRX | AM | 15768 | 1330 | Radio License Holding CBC, LLC |
| WTRZ | FM | 17759 | 107.3 | Main Street Media, Llc |
| WTSA | AM | 67763 | 1450 | Four Seasons Media, Inc. |
| WTSA | FM | 67765 | 96.7 | Four Seasons Media, Inc. |

| WTSD | AM | 54876 | 1190 | Potomac Radio Group Inc |
| WTSH | FM | 7043 | 107.1 | Woman's World Broadcasting, LLC |
| WTSK | AM | 54795 | 790 | Townsquare Media Tuscaloosa, LLC |
| WTSL | AM | 12083 | 1400 | Great Eastern Radio, LLC |
| WTSN | AM | 23254 | 1270 | WBIN Media Co, Inc. |
| WTSS | FM | 34382 | 102.5 | Audacy License, LLC |
| WTSS | FM | 1915 | 96.1 | Townsquare Media of Buffalo, Inc |
| WTSV | AM | 17795 | 1230 | Vertical Capital Partners, LP |
| WTTB | AM | 58947 | 1490 | Vero Beach Broadcasters, LLC |
| WTTC | AM | 68613 | 1550 | Radigan Broadcasting Group, LLC |
| WTTC | FM | 68614 | 95.3 | Radigan Broadcasting Group, LLC |
| WTTF | AM | 70527 | 1600 | BAS Broadcasting, Inc. |
| WTTH | FM | 40030 | 96.1 | Equity Communications, LP |
| WTTI | AM | 53957 | 1530 | Hope Broadcasting, Inc. |
| WTTL | AM | 13793 | 1310 | Madisonville CBC, Inc |
| WTTL | FM | 13800 | 106.9 | Madisonville CBC, Inc. |
| WTTM | AM | 87111 | 1680 | Multicultural Radio Broadcasting Licensee, LLC |
| WTTR | AM | 59975 | 1470 | Hilltop Communications, LLC |
| WTTS | FM | 59141 | 92.3 | Sarkes Tarzian Inc |
| WTTY | FM | 190401 | 97.7 | Greater 2nd Mt. Olive Missionary Baptist Church |
| WTUA | FM | 23895 | 106.1 | Praise Communications, Inc. |
| WTUF | FM | 6472 | 106.3 | Flint Media, Inc |
| WTUG | FM | 54796 | 92.9 | Townsquare Media Tuscaloosa, LLC |
| WTUK | FM | 18281 | 105.1 | Eastern Broadcasting Company, Inc. |
| WTUX | FM | 165949 | 101.1 | Blueberry Broadcasting, LLC |
| WTUZ | FM | 74144 | 99.9 | WTUZ Radio, Inc. |
| WTVB | AM | 67757 | 1590 | Midwest Communications, Inc |
| WTVL | AM | 52607 | 1490 | Townsquare Media Aug/Water Lic, LLC |
| WTVR | FM | 54387 | 98.1 | Audacy License, LLC |
| WTVY | FM | 73639 | 95.5 | Gulf South Communications, Inc. |
| WTWA | AM | 8476 | 1240 | Camellia City Communications Inc |
| WTWB | AM | 74153 | 1570 | La Raza Media Group, LLC |
| WTWD | AM | 26145 | 910 | Solmart Media, LLC |
| WTWG | AM | 64363 | 1050 | CBN Communications, LLC |
| WTWN | AM | 53865 | 1100 | Yankee Kingdom Media Corp |
| WTWS | FM | 15563 | 92.1 | Black Diamond Broadcast Group, LLC |
| WTWV | FM | 64000 | 92.9 | Max Media of Hampton Roads, LLC |
| WTWX | FM | 25674 | 95.9 | Guntersville Broadcasting Co., Inc. |
| WTWZ | AM | 73601 | 1120 | Wood Broadcasting Co., Inc. |
| WTXK | AM | 63946 | 1210 | Frontdoor Broadcasiing, LLC |
| WTXY | AM | 62232 | 1540 | Audiotraxx Media Partners, LLC |
| WTYB | FM | 14069 | 103.9 | Cumulus Licensing LLC |
| WTYD | FM | 86175 | 92.3 | Davis Media, LLC |
| WTYE | FM | 2271 | 101.7 | The Original Company, Inc. |

| | | | | |
|---|---|---|---|---|
| WTYJ | FM | 47457 | 97.7 | New Vision Broadcasting, LLC |
| WTYL | AM | 68657 | 1290 | Tylertown Broadcasting Company |
| WTYL | FM | 68658 | 97.7 | Tylertown Broadcasting Company |
| WTYS | AM | 72512 | 1340 | James L. Adams, Jr. |
| WTYS | FM | 29697 | 94.1 | James L. Adams, Jr. |
| WTZM | FM | 29285 | 106.1 | Carroll Enterprises, Inc. |
| WTZN | AM | 8551 | 1310 | Cantroair Commications, Inc. |
| WTZQ | AM | 68831 | 1600 | Flat Rock Multimedia LLC |
| WTZX | AM | 3341 | 860 | Main Street Media, Llc |
| WUAT | AM | 10397 | 1110 | WUAT, LLC |
| WUBB | FM | 16844 | 106.9 | Dick Broadcasting Company, Inc. Of Tennessee |
| WUBE | FM | 10140 | 105.1 | Hubbard Radio Cincinnati, LLC |
| WUBG | AM | 22798 | 1570 | Costa-Eagle Radio Ventures, LP |
| WUBU | FM | 21927 | 106.3 | Partnership Radio, LLC |
| WUBU | FM | 63772 | 102.3 | Sound Management, LLC |
| WUCC | FM | 189539 | 99.9 | Conquering With Christ LLC |
| WUCH | FM | 57190 | 96.9 | Stonecom Cookeville, Llc |
| WUCL | FM | 81878 | 105.7 | Meridian Media Group, Llc |
| WUCO | AM | 68808 | 1550 | Henson Media, Inc. |
| WUCT | AM | 39797 | 1600 | Stonecom Cookeville, LLC |
| WUCZ | FM | 73600 | 104.1 | Wood Broadcasting Inc |
| WUDE | FM | 83396 | 94.3 | Midlands Media Group, LLC |
| WUEZ | FM | 39520 | 95.1 | Mississippi River Radio LLC |
| WUFE | AM | 73 | 1260 | South Georgia Broadcasters, Inc. |
| WUFF | FM | 21211 | 97.5 | Dodge Broadcasting, Inc |
| WUFO | AM | 60154 | 1080 | Visions Multimedia Group - WUFO Rad |
| WUGO | FM | 9212 | 99.7 | Carter County Broadcasting Co. |
| WUHT | FM | 6401 | 107.7 | Radio License Holding CBC, LLC |
| WUHU | FM | 27242 | 107.1 | Southern Belle Media Family, Llc |
| WUIN | FM | 48626 | 98.3 | Davis Media, LLC |
| WUKQ | AM | 9352 | 1420 | Televicentro of Puerto Rico, LLC |
| WUKQ | FM | 54818 | 98.7 | Televicentro of Puerto Rico, LLC |
| WUKS | FM | 39239 | 107.7 | Beasley Media Group, Inc. |
| WUKZ | AM | 63710 | 1010 | Bristol Broadcasting Company, Inc. |
| WULF | FM | 25799 | 94.3 | Skytower Communications - 94.3, LLC |
| WULK | FM | 183349 | 94.7 | Wyche Services Corporation |
| WULS | FM | 57758 | 103.7 | WULS, Inc. |
| WULT | AM | 21434 | 1540 | Mobile Radio Partners, Inc. |
| WUME | FM | 28600 | 95.3 | Diamond Shores Broadcasting, LLC |
| WUMJ | FM | 3105 | 97.5 | ROA Licenses, LLC |
| WUMP | AM | 39590 | 730 | Cumulus Licensing Corp |
| WUMX | FM | 53656 | 102.5 | Galaxy Utica Licensee LLC |
| WUMY | AM | 33672 | 830 | GMF-CHRISTIAN MEDIA I, LLC |
| WUNA | AM | 19054 | 1480 | J & V Communications, Inc. |

| WUNO | AM | 54476 | 630 | Madifide, Inc. |
| WUNR | AM | 10118 | 1600 | Champion Broadcasting System, Inc. |
| WUPE | AM | 71436 | 1110 | Townsquare Media Pittsfield License |
| WUPE | FM | 4821 | 100.1 | Townsquare Media Pittsfield License |
| WUPF | FM | 164245 | 107.3 | AMC Partners LLC |
| WUPG | FM | 164246 | 96.7 | AMC Partners LLC |
| WUPK | FM | 64025 | 94.1 | Marquette Radio, LLC |
| WUPM | FM | 5236 | 106.9 | Baroka Broadcasting, Inc. |
| WUPN | FM | 170940 | 95.1 | TSE Broadcasting, LLC |
| WUPR | AM | 9791 | 1530 | Central Broadcasting Corp |
| WUPS | FM | 49694 | 98.5 | Black Diamond Broadcast Group, LLC |
| WUPT | FM | 164244 | 100.3 | AMC Partners LLC |
| WUPY | FM | 58318 | 101.1 | SNRN Broadcasting, Inc. |
| WUPZ | FM | 164243 | 94.9 | AMC Partners, LLC |
| WURA | AM | 160224 | 920 | Capital Broadcasting VA, LLC |
| WURD | AM | 52442 | 900 | Wurd Radio, LLC |
| WURL | AM | 65459 | 760 | Donald Jennings Evangelistic Association |
| WURN | AM | 4341 | 1040 | Actualidad 1040AM Licensee, LLC |
| WURN | FM | 189568 | 107.1 | Actualidad Key Largo FM Licensee |
| WURV | FM | 37230 | 103.7 | SM-WURV, LLC |
| WURX | FM | 1641 | 95.7 | Shaw Local Radio Co. |
| WUSH | FM | 78447 | 106.1 | Commonwealth Broadcasting, LLC |
| WUSJ | FM | 62050 | 96.3 | New South Radio, Inc. |
| WUSN | FM | 28620 | 99.5 | Audacy License, LLC |
| WUSP | AM | 4680 | 1550 | Phoenix Radio, Inc. |
| WUSW | AM | 7822 | 1270 | Radio License Holding CBC, LLC |
| WUSY | FM | 12315 | 100.7 | Audacy License, LLC |
| WUSZ | FM | 70302 | 99.9 | Midwest Communications, Inc. |
| WUTQ | FM | 14532 | 100.7 | Roser Commnunications Network, Inc. |
| WUUF | FM | 71153 | 103.5 | Waynco Radio, Inc. |
| WUUQ | FM | 40469 | 97.3 | Jackson Telecasters, Inc. |
| WUUU | FM | 22992 | 98.9 | Pittman Broadcasting Services, LLC |
| WUVR | AM | 129862 | 1490 | Sugar River Media, LLC |
| WUXL | AM | 54034 | 1400 | B&Grs Enterprises, LLC |
| WUZR | FM | 41004 | 105.7 | The Original Co Inc |
| WUZZ | AM | 71246 | 1200 | Southern Belle Media Family, Llc |
| WVAE | AM | 73088 | 1400 | Saga Communications of New England |
| WVAF | FM | 71663 | 99.9 | West Virginia Radio Corporation |
| WVAL | AM | 78914 | 800 | Tri-County Broadcasting Co. |
| WVAM | AM | 73353 | 1450 | Mid Ohio Valley Radio Corporation |
| WVAQ | FM | 71677 | 101.9 | West Virginia Radio Corp |
| WVAR | AM | 54372 | 600 | Summit Media, Inc. |
| WVAX | AM | 161156 | 1450 | Saga Comms of Charlottesville, LLC |
| WVBB | FM | 54597 | 97.7 | Mel Wheeler, Inc. |

| WVBD | FM | 165958 | 97.9 | Summit Media South, Inc |
| WVBE | FM | 9690 | 100.1 | Mel Wheeler Inc |
| WVBG | AM | 31585 | 1490 | Owensville Communications, LLC |
| WVBG | FM | 162298 | 105.5 | Lendsi Radio, LLC |
| WVBO | FM | 69781 | 103.9 | Cumulus Licensing Corp |
| WVBR | FM | 13909 | 93.5 | Cornell Radio Guild, Inc. |
| WVBW | FM | 71287 | 100.5 | Max Media of Hampton Radio, LLC |
| WVBX | FM | 22484 | 99.3 | Alpha Media , LLC |
| WVCO | FM | 57036 | 94.9 | Carolina Beach Music, LLC |
| WVCV | AM | 54873 | 1340 | Piedmont Communications, Inc. |
| WVEE | FM | 63776 | 103.3 | Audacy License, LLC |
| WVEI | AM | 74466 | 1440 | Audacy License, LLC |
| WVEI | FM | 71720 | 103.7 | Audacy License, LLC |
| WVEK | FM | 14721 | 102.7 | Holston Valley Broadcasting Corporation |
| WVEL | AM | 68623 | 1140 | Radio License Holding CBC, LLC |
| WVES | FM | 198743 | 101.5 | GSB Media, LLC |
| WVEZ | FM | 53595 | 106.9 | SM-WVEZ, LLC |
| WVFB | FM | 19247 | 101.5 | Frank Keeton Aircasters, Inc. |
| WVFM | FM | 20453 | 106.5 | Midwest Communications, Inc |
| WVFN | AM | 24638 | 730 | Townsquare Media Kalamazoo Lic, LLC |
| WVFT | FM | 15979 | 93.3 | Magic Broadcasting II, LLC |
| WVGA | FM | 36379 | 105.9 | Southern Communications, LLC |
| WVGB | AM | 70408 | 1490 | Mount Carmel Baptist Church |
| WVGC | AM | 54562 | 1400 | WSGC Radio LLC |
| WVGM | AM | 70330 | 1320 | 3 Daughters Media, Inc. |
| WVHL | FM | 76337 | 92.9 | North Street Enterprises, Inc. |
| WVHY | FM | 191568 | 97.1 | JWJ Broadcast, LLC |
| WVIB | FM | 73994 | 100.1 | Radio License Holding CBC, LLC |
| WVIG | FM | 68824 | 105.5 | JKO Media Group |
| WVIL | FM | 40222 | 101.3 | LB Sports Productions |
| WVIN | FM | 52121 | 98.3 | Tower Broadcasting, LLC |
| WVIP | FM | 19668 | 100.5 | Equinox Broadcasting Corp |
| WVIP | FM | 28023 | 93.5 | Hudson Westchester Radio Inc |
| WVIQ | FM | 74457 | 99.5 | JKC Communications of the Virgin Islands, Inc. |
| WVIS | FM | 69631 | 106.1 | V.I.Stereo Communications Corp. |
| WVIV | FM | 48449 | 93.5 | Univision Radio License Corp |
| WVJP | AM | 6442 | 1110 | Borinquen Broadcasting Co., Inc. |
| WVJP | FM | 6441 | 103.3 | Borinquen Broadcasting Co., Inc. |
| WVJS | AM | 51071 | 1420 | Hancock Communications, Inc. |
| WVJZ | FM | 62113 | 105.3 | Vic Web Radio, LLC |
| WVKL | FM | 4672 | 95.7 | Audacy License, LLC |
| WVKX | FM | 72466 | 103.7 | Wilkinson Broadcasting, Inc. |
| WVKY | FM | 60081 | 101.7 | Southern Belle, LLC |
| WVLC | FM | 51805 | 99.9 | Shoreline Communications, Inc. |

| | | | | |
|---|---|---|---|---|
| WVLD | AM | 69647 | 1450 | Southern Communications, LLC |
| WVLE | FM | 60148 | 99.3 | Skytower Communications Group, LLC |
| WVLF | FM | 60470 | 96.1 | Stephens Media Group Messina, LLC |
| WVLG | AM | 70724 | 640 | The Villages Communications, Inc. |
| WVLI | FM | 62360 | 92.7 | Milner Brdcstng Enterprises, LLC |
| WVLK | AM | 27418 | 590 | Cumulus Licensing Corporation |
| WVLK | FM | 27417 | 92.9 | Cumulus Licensing Corporation |
| WVLN | AM | 69633 | 740 | Vln Broadcasting Inc |
| WVLQ | FM | 183355 | 101.9 | Gold Standard Broadcasting Inc |
| WVLT | AM | 11974 | 92.1 | Clear Communications, Inc. |
| WVLY | AM | 53369 | 1370 | RCK 1 Group, LLC |
| WVLY | FM | 73272 | 100.9 | Sunbury Broadcasting Corp |
| WVLZ | AM | 66618 | 850 | Loud Media, LLC |
| WVMD | FM | 10657 | 100.1 | West Virginia Radio Corporation |
| WVMJ | FM | 49204 | 104.5 | Conway Broadcasting, LLC |
| WVMP | FM | 9047 | 101.5 | Community Media Group, LLC |
| WVMT | AM | 29923 | 620 | Sison Broadcasting Inc |
| WVMX | FM | 54556 | 107.9 | Franklin Communications, Inc. |
| WVNA | FM | 60610 | 105.5 | Singing River Media Group LLC |
| WVNI | FM | 7322 | 95.1 | Brown County Broadcasters Inc |
| WVNJ | AM | 68956 | 1160 | Immaculate Heart Media, Inc. |
| WVNN | AM | 3084 | 770 | Cumulus Licensing Corp |
| WVNN | FM | 25385 | 92.5 | Cumulus |
| WVNO | FM | 31855 | 106.1 | Johnny Aplseed Bcstg Inc |
| WVNR | AM | 52636 | 1340 | Loud Media, LLC |
| WVNU | FM | 61331 | 97.5 | Total Media Group, Inc. |
| WVNW | FM | 74172 | 96.7 | WVNW, Inc. |
| WVNZ | AM | 73728 | 1450 | Mobile Radio Partners, Inc. |
| WVOA | AM | 22133 | 1540 | Cram Communications LLC |
| WVOD | FM | 50525 | 99.1 | JAM Media Solutions, LLC |
| WVOE | AM | 18419 | 1590 | Ebony Enterprises Inc |
| WVOH | FM | 30658 | 93.5 | Broadcast South, LLC |
| WVOJ | AM | 49214 | 1570 | Norsan Consulting & Management, Inc |
| WVOK | FM | 73609 | 97.9 | Woodard Broadcasting Co Inc |
| WVOL | AM | 52522 | 1470 | Heidelberg Broadcasting, LLC |
| WVOM | AM | 57300 | 1450 | Blueberry Broadcasting, LLC |
| WVOM | FM | 4092 | 103.9 | Blueberry Broadcasting, LLC |
| WVOP | AM | 70116 | 970 | RadioJones, LLC |
| WVOS | AM | 43980 | 1240 | Bold Gold Media Group |
| WVOS | FM | 43970 | 95.9 | Bold Gold Media Group, Inc. |
| WVOW | AM | 38268 | 1290 | Logan Broadcasting Corp |
| WVOW | FM | 38267 | 101.9 | Logan Broadcasting Corp |
| WVOX | AM | 28024 | 1460 | Hudson Westchester Radio Inc |
| WVOZ | AM | 61147 | 1260 | Notiradio Broadasting, LLC |

| WVPO | FM | 53036  | 96.7 | Southern Belle, LLC |
| WVQM | FM | 68660  | 101.3 | Blueberry Broadcasting, LLC |
| WVRC | AM | 62294  | 1400 | ASM Communications |
| WVRC | FM | 62295  | 104.7 | ASM Communications |
| WVRE | FM | 77086  | 101.1 | Radio Dubuque, Inc. |
| WVRQ | AM | 57257  | 1360 | Robinson Corporation |
| WVRQ | FM | 57256  | 102.3 | Robinson Corp |
| WVRV | FM | 170945 | 97.5 | Back Door Broadcasting, LLC |
| WVRW | FM | 170948 | 107.7 | Della Jane Woofter |
| WVSA | AM | 36453  | 1380 | Lamar County Broadcasting Co., Inc. |
| WVSC | FM | 49910  | 103.1 | Saga Quad States Communications |
| WVSG | AM | 66186  | 820 | St. Gabriel Radio, Inc. |
| WVSL | AM | 73314  | 1240 | North Country Radio, Inc. |
| WVSM | AM | 58943  | 1500 | Sand Mountain Advertising Co., Inc. |
| WVSP | FM | 19836  | 94.1 | Max Media of Hampton Roads, LLC |
| WVSQ | FM | 49266  | 106.9 | Schlesinger Communications, Inc. |
| WVSR | FM | 2684   | 102.7 | Bristol Bcstg Company, Inc. |
| WVSZ | FM | 14911  | 107.3 | Our Three Sons Broadcasting LLP |
| WVTK | FM | 53613  | 92.1 | Vox AM/FM, LLC |
| WVTL | AM | 72624  | 1570 | Roser Comms Network Inc |
| WVTS | AM | 2682   | 1240 | Bristol Broadcasting Company, Inc. |
| WVTY | FM | 41438  | 92.1 | Magnum Communications, Inc. |
| WVVB | AM | 52597  | 1410 | 3B Tennessee, Inc |
| WVVR | FM | 73970  | 100.3 | Saga Communications of Tuckessee LL |
| WVVV | FM | 77779  | 96.9 | Seven Ranges Radio Co, Inc. |
| WVWI | AM | 66976  | 1000 | Infinity Broadcasting, LLC |
| WVXG | FM | 74300  | 95.1 | Delmar Communications, Inc. |
| WVXL | FM | 69744  | 100.7 | Monticello Media, LLC |
| WVXX | AM | 71286  | 1050 | Dos Media, Inc. |
| WVYB | FM | 41669  | 103.3 | Southern Stone Communications of Florida, LLC |
| WVZA | FM | 124    | 92.7 | Withers Broadcasting of Southern IL |
| WWAB | AM | 54837  | 1330 | Walco Enterprises, LLC |
| WWAC | AM | 19617  | 1020 | Enrico S. Brancadora |
| WWAG | FM | 15508  | 107.9 | Brite Star Radio, Inc. |
| WWAV | FM | 19473  | 102.1 | JVC Media Of Florida, LLC |
| WWBD | FM | 29140  | 94.7 | Community Broadcasters, LLC |
| WWBF | AM | 66926  | 1130 | Thornburg Communications, Inc |
| WWBG | AM | 67831  | 1470 | Twin City Broadcasting Company, LLC |
| WWBL | FM | 50239  | 106.5 | Old Northwest Broadcasting, Inc. |
| WWBN | FM | 20448  | 101.5 | Townsquare Media of Flint, Inc |
| WWBR | FM | 70505  | 100.9 | Mentor Partners, Inc. |
| WWBX | FM | 26897  | 104.1 | Audacy License, LLC |
| WWCA | AM | 41332  | 1270 | Immaculate Heart Media, Inc. |
| WWCH | AM | 11662  | 1300 | Southern Belle, Llc |

| | | | | |
|---|---|---|---|---|
| WWCK | AM | 39679 | 1570 | Cumulus Licensing Corp. |
| WWCK | FM | 39678 | 105.5 | Cumulus Licensing Corp. |
| WWCN | FM | 74286 | 99.3 | Beasley Media Group, Inc. |
| WWCO | AM | 40678 | 1240 | Trignition Media, LLC |
| WWCQ | FM | 72201 | 107.9 | Suncoast Radio, Inc. |
| WWCS | AM | 5349 | 540 | Birach Broadcasting Corp |
| WWCT | FM | 27727 | 99.9 | Advanced Media Partners, LLC |
| WWDB | AM | 74085 | 860 | Beasley Media Group, Inc. |
| WWDE | FM | 40753 | 101.3 | Audacy License, LLC |
| WWDJ | AM | 25051 | 1150 | Immaculate Heart Media, Inc. |
| WWDK | FM | 55658 | 94.1 | Midwest Communications, Inc. |
| WWDM | FM | 58398 | 101.3 | L & L Broadcasting, Inc. |
| WWDN | AM | 67269 | 1580 | Lakes Media, Llc |
| WWDR | AM | 56666 | 1080 | Byrne Acquisition Group, LLC |
| WWDV | FM | 49547 | 96.9 | Hubbard Radio Chicago, LLC |
| WWDW | FM | 7305 | 107.7 | Byrne Acquisition Group, LLC |
| WWDX | AM | 54829 | 1530 | Freeland Broadcasting Co., Inc, |
| WWEG | FM | 39806 | 106.9 | Manning Broadcasting, Inc. |
| WWEI | FM | 11295 | 105.5 | Audacy License, LLC |
| WWEL | FM | 20413 | 103.9 | Ftg Broadcasting Inc |
| WWFA | FM | 171029 | 102.7 | Southern Broadcasting Llc |
| WWFE | AM | 21391 | 670 | Fenix Broadcasting Corp |
| WWFF | FM | 65223 | 93.3 | Cumulus Licensing Corp |
| WWFK | FM | 164251 | 107.1 | Great Eastern Radio, LLC |
| WWFL | AM | 33215 | 1340 | Onda Mexicana Radio Group, Inc. |
| WWFN | FM | 11653 | 100.5 | Cumulus Licensing Corp |
| WWFW | FM | 56765 | 103.9 | ARG of Fort Wayne LLC |
| WWFX | FM | 18310 | 100.1 | Radio License Holding CBC, LLC |
| WWFY | FM | 17808 | 100.9 | Vertical Capital Partners, LP |
| WWGA | FM | 183308 | 98.9 | WKNG, LLC |
| WWGC | AM | 6211 | 1090 | Quality Properties, LLC |
| WWGM | FM | 71358 | 93.9 | Southern Broadcasting LLC |
| WWGO | FM | 72317 | 92.1 | Cromwell Group, Inc |
| WWGP | AM | 74181 | 1050 | Sandhills Broadcast Group, LCC |
| WWGR | FM | 56985 | 101.9 | Renda Bcstg Corp Nevada |
| WWGY | FM | 71506 | 99.3 | Forever South Licenses, LLC |
| WWHG | FM | 59612 | 105.9 | Big Radio |
| WWHK | AM | 24775 | 1450 | Dick Broadcasting Co Inc. of TN |
| WWHM | AM | 43833 | 1290 | Community Broadcasters, LLC |
| WWHN | AM | 26465 | 1510 | Hawkins Broadcasting Co. |
| WWHX | FM | 164105 | 100.7 | Woodward Communications, Inc |
| WWIC | AM | 59421 | 1050 | Scottsboro Broadcasting Co. Inc. |
| WWIN | AM | 54709 | 1400 | Radio One Licenses, LLC |
| WWIN | FM | 54710 | 95.9 | Radio One Licenses, LLC |

| | | | | |
|---|---|---|---|---|
| WWIS | AM | 74188 | 1260 | G&G Media Services, LLC |
| WWIS | FM | 74189 | 99.7 | G&G Media Services, LLC |
| WWIZ | FM | 23437 | 103.9 | Cumulus Licensing Corp. |
| WWJ | AM | 9621 | 950 | Audacy License, LLC |
| WWJB | AM | 27094 | 1450 | Hernando Broadcasting Co., Inc. |
| WWJM | FM | 52322 | 105.9 | Perry County Broadcasting Co., Inc. |
| WWJO | FM | 73145 | 98.1 | Townsquare Med Lic of St Cloud, Inc |
| WWJZ | AM | 43904 | 640 | Immaculate Heart Media, Inc. |
| WWKA | FM | 48716 | 92.3 | Cox Radio, LLC |
| WWKB | AM | 34383 | 1520 | Audacy License, LLC |
| WWKC | FM | 70554 | 104.9 | AVC Communications, Inc. |
| WWKI | FM | 60133 | 100.5 | Radio License Holding CBC, LLC |
| WWKL | FM | 64842 | 106.7 | Radio License Holding CBC, LLC |
| WWKM | FM | 170973 | 93.1 | Shanks Broadcasting, LLC |
| WWKR | FM | 7994 | 94.1 | Synergy Lakeshore Licenses, LLC |
| WWKS | FM | 57787 | 96.1 | Vic Web Radio, LLC |
| WWKT | FM | 15836 | 99.3 | Community Broadcasters, LLC |
| WWKU | AM | 70869 | 1450 | Southern Belle Bowling Green Llc |
| WWKX | FM | 65198 | 106.3 | Radio License Holding CBC, LLC |
| WWKY | AM | 24221 | 990 | Gateway Radio Work, Inc. |
| WWKY | FM | 15527 | 104.9 | Madisonville CBC, Inc |
| WWL | AM | 34377 | 870 | Audacy License, LLC |
| WWL | FM | 52435 | 105.3 | Audacy License, LLC |
| WWLA | FM | 58633 | 103.1 | Lazo Media LLC |
| WWLD | FM | 38640 | 102.3 | Cumulus Licensing Corp. |
| WWLE | AM | 72622 | 1170 | WWLE Radio, LLC |
| WWLG | FM | 64717 | 107.1 | Blue Chip Broadcasting, Ltd. |
| WWLI | FM | 64838 | 105.1 | Radio License Holding CBC, LLC |
| WWLK | FM | 73216 | 101.5 | Lakes Media LLC |
| WWLL | FM | 57627 | 105.7 | Cohan Radio Group, Inc. |
| WWLS | FM | 37435 | 98.1 | Radio License Holding CBC, LLC |
| WWLW | FM | 74163 | 106.5 | West Virginia Radio Corporation |
| WWLX | AM | 53665 | 590 | Roger W Wright Ta Prospct Cms |
| WWLY | FM | 72956 | 100.1 | Magic Broadcasting II, LLC |
| WWMC | AM | 20408 | 1010 | Eastern Airwaves, LLC |
| WWMI | AM | 11954 | 1380 | Immaculate Heart Media, Inc. |
| WWMJ | FM | 17670 | 95.7 | Townsquare Media Bangor Lic., LLC |
| WWMK | FM | 189540 | 106.3 | Black Diamond Broadcast Holdings |
| WWMP | FM | 34811 | 102.3 | Lake Champlain Broadcasting, Inc. |
| WWMR | FM | 166007 | 102.9 | Southern Broadcasting Llc |
| WWMS | FM | 58932 | 97.5 | San-Dow Broadcasting Inc |
| WWMX | FM | 74196 | 106.5 | Audacy License, LLC |
| WWMY | FM | 22224 | 102.3 | High Country Adventures, LLC |
| WWNA | AM | 49815 | 1340 | DBS Radio, Inc. |

| WWNN | AM | 73930 | 1470 | Radio Activa Media Group Inc. |
|------|----|-------|------|-------------------------------|
| WWNR | AM | 40501 | 620 | Southern Communications Corp |
| WWNS | AM | 54804 | 1240 | Radio Statesboro, Inc. |
| WWOD | FM | 57002 | 93.9 | Great Eastern Radio, LLC |
| WWOF | FM | 9312 | 103.1 | ARG of Tallahassee LLC |
| WWOJ | FM | 27199 | 99.1 | Cohan Radio Group, Inc. |
| WWON | AM | 50127 | 930 | Jukebox Media, LLC |
| WWON | FM | 171033 | 100.7 | Jukebox Media, LLC |
| WWOW | AM | 13724 | 1360 | Lake Effect Media |
| WWPA | AM | 58315 | 1340 | Backyard Broadcasting of Pennsylvania LLC |
| WWPE | FM | 26004 | 92.1 | Townsquare Media Duluth License, LLC |
| WWPN | FM | 19717 | 101.1 | Ernest F. Santmyire |
| WWPR | AM | 60587 | 1490 | Happy Gospel Singers Evangelistic Crusade, Inc. |
| WWQB | FM | 166078 | 102.3 | Serge Martin Enterprises, Inc. |
| WWQM | FM | 19623 | 106.3 | Mid West Management Inc |
| WWQQ | FM | 28163 | 101.3 | Cumulus Licensing Corp |
| WWRE | FM | 73935 | 105.1 | Tidewater Communications, LLC |
| WWRF | AM | 24461 | 1380 | Radio Fiesta, Inc. |
| WWRI | AM | 15959 | 1450 | Diponti Communications, LLC |
| WWRM | FM | 74200 | 94.9 | Cox Radio, LLC |
| WWRQ | FM | 863 | 107.9 | Southern Communications, LLC |
| WWRR | FM | 36508 | 104.9 | Bold Gold Media WBS, L.P. |
| WWRX | FM | 58731 | 107.7 | Fuller Broadcasting International |
| WWRZ | FM | 72687 | 98.3 | Hall Communications Inc |
| WWSC | AM | 49092 | 1450 | Regional Radio Group, LLC |
| WWSE | FM | 29919 | 93.3 | Media One Holdings, LLC |
| WWSF | AM | 74068 | 1220 | Port Broadcasting, LLC |
| WWSK | FM | 29816 | 94.3 | Connoisseur Media, LLC |
| WWSL | FM | 25742 | 102.3 | H & G C, Inc. |
| WWSM | AM | 54343 | 1510 | Patrick H Sickafus |
| WWSN | FM | 89477 | 92.5 | Radio License Holding CBC, LLC |
| WWSR | FM | 74294 | 93.1 | Woof Boom Radio Of Lima, LLC |
| WWSS | FM | 170939 | 95.3 | Black Diamond Broadcast Holdings LLC |
| WWST | FM | 29727 | 102.1 | SM- WWST, LLC |
| WWTB | AM | 6872 | 980 | Bristol Broadcasting Co, Inc |
| WWTH | FM | 61813 | 100.7 | Edwards Communications, LLC |
| WWTK | AM | 27194 | 730 | Cohan Radio Group, Inc. |
| WWTN | FM | 31476 | 99.7 | Cumulus Licensing Corp. |
| WWTR | AM | 6684 | 1170 | EBC Music, Inc. |
| WWUF | FM | 71149 | 97.7 | Higgs Multimedia Group LLC |
| WWUS | FM | 14346 | 104.1 | Fiorini Keys Media, LLC |
| WWUU | FM | 190455 | 101.1 | First Natchez Radio Group, Inc. |
| WWUZ | FM | 55174 | 96.9 | Alpha Media, LLC |
| WWVR | FM | 51153 | 98.5 | Midwest Communications, Inc |

| | | | | |
|---|---|---|---|---|
| WWWC | AM | 22017 | 1240 | Foothills Media, Inc. |
| WWWE | AM | 36144 | 1310 | Davis Broadcasting of Atlanta, LLC |
| WWWF | FM | 60245 | 103.1 | Connoisseur Media, LLC |
| WWWI | AM | 67359 | 1270 | R & J Broadcasting, Inc. |
| WWWI | FM | 17029 | 95.9 | R & J Broadcasting, Inc. |
| WWWL | AM | 72959 | 1350 | Audacy License, LLC |
| WWWM | FM | 61541 | 105.7 | Radio License Holding CBC, LLC |
| WWWQ | FM | 73345 | 99.7 | Susquehanna Radio Corp |
| WWWS | AM | 56104 | 1400 | Audacy License, LLC |
| WWWT | FM | 21636 | 107.7 | Hubbard Radio Washington DC, LLC |
| WWWV | FM | 19837 | 97.5 | Saga Comms of Charlottesville LLC |
| WWWW | FM | 41080 | 102.9 | Cumulus Licensing, LLC |
| WWWX | FM | 50052 | 96.9 | Current Radio, LLC |
| WWWY | FM | 61195 | 106.1 | White River Bcstg Co Inc |
| WWWZ | FM | 61278 | 93.3 | Radio License Holding CBC, LLC |
| WWYL | FM | 7663 | 104.1 | Townsquare Media Binghamton Lic,LLC |
| WWYN | FM | 54947 | 106.9 | Southern Stone Communications, LLC |
| WWYO | AM | 46528 | 970 | MRJ, Inc. |
| WWYY | FM | 54689 | 107.1 | Radio License Holdings CBC, LLC |
| WWZQ | AM | 65201 | 1240 | Stanford Communications, Inc |
| WWZW | FM | 19672 | 96.7 | First Media Radio, LLC |
| WWZY | FM | 32983 | 107.1 | Press Communications, LLC |
| WXAG | AM | 40974 | 1470 | Mecca Communications, Inc. |
| WXAL | AM | 61425 | 1400 | Westburg Broadcasting Alabama, LLC |
| WXBC | FM | 6700 | 104.3 | Breckinridge Broadcasting Co., Inc. |
| WXBK | FM | 20886 | 94.7 | Audacy License, LLC |
| WXBM | FM | 32946 | 102.7 | Cumulus Broadcasting, LLC |
| WXBQ | FM | 6876 | 96.9 | Bristol Bcstg Co, Inc |
| WXBW | FM | 70691 | 101.5 | Fifth Avenue Broadcasting Company, |
| WXBX | FM | 27189 | 95.3 | Blue Ridge Media Partners, Inc. |
| WXCC | FM | 26393 | 96.5 | Mountain Top Media, LLC |
| WXCF | AM | 28341 | 1230 | WVJT, LLC |
| WXCH | FM | 16255 | 102.9 | Reising Radio Partners, Inc. |
| WXCL | FM | 33879 | 104.9 | Midwest Communications Inc |
| WXCM | FM | 73214 | 97.1 | Hancock Communications, Inc. |
| WXCO | AM | 59611 | 1230 | Civic Media, Inc. |
| WXCR | FM | 79303 | 92.3 | Seven Range Radio Co Inc |
| WXCT | AM | 57845 | 1370 | Jackson Telecasters, Inc. |
| WXCV | FM | 71693 | 95.3 | Wgul-Fm, Inc. |
| WXCX | FM | 85876 | 105.7 | Zoe Communications, Inc. |
| WXCY | FM | 53488 | 103.7 | FM Radio Licenses, LLC |
| WXCZ | FM | 57563 | 103.3 | WGUL-FM, Inc. |
| WXDC | FM | 68204 | 92.9 | West Virginia Radio Corporation |
| WXDE | FM | 53487 | 105.9 | FM Radio Licenses, LLC |

| WXDJ | FM | 66376 | 106.7 | WRMA Licensing, Inc |
| WXEF | FM | 53399 | 97.9 | Premier Broadcasting, Inc. |
| WXEM | AM | 36158 | 1460 | La Favorita, Inc. |
| WXER | FM | 60042 | 104.5 | Midwest Communications, Inc |
| WXEW | AM | 74206 | 840 | WXEW Radio Victoria, Inc. |
| WXEX | AM | 53386 | 1540 | Port Broadcasting LLC |
| WXEX | FM | 74067 | 92.1 | Port Broadcasting, LLC |
| WXFL | FM | 4770 | 96.1 | Big River Broadcasting Corporation |
| WXFM | FM | 64677 | 99.3 | Technicom Inc |
| WXFX | FM | 17479 | 95.1 | Cumulus Licensing Corp. |
| WXGI | AM | 74207 | 950 | Radio One Licenses, LLC |
| WXGL | FM | 74199 | 107.3 | Cox Radio, LLC |
| WXGM | AM | 74208 | 1420 | Skyline Media Of Virginia, LLC |
| WXGM | FM | 74209 | 99.1 | Skyline Media Of Virginia, LLC |
| WXGO | AM | 17624 | 1270 | Dubois County Broadcasting, Inc. |
| WXGT | AM | 22341 | 1580 | ICS Communications, Inc |
| WXHC | FM | 20318 | 101.5 | Eves Broadcasting, Inc. |
| WXHD | FM | 77881 | 98.1 | Amor Radio Group Corporation |
| WXHT | FM | 48644 | 102.7 | Southern Communications, LLC |
| WXIC | AM | 14652 | 660 | Total Media Group, Inc. |
| WXIL | FM | 15254 | 99.1 | Seven Mountains of Delaware, LLC |
| WXIS | FM | 71481 | 103.9 | Jet Broadcasting, Inc. |
| WXIT | AM | 64274 | 1200 | High Country Adventures, LLC |
| WXIZ | FM | 14651 | 100.9 | Total Media Group, Inc |
| WXJB | FM | 170182 | 99.9 | West Central Florida Broadcasting, LLC |
| WXJO | AM | 25386 | 1120 | Condrey Media LLC |
| WXJX | AM | 67662 | 910 | Maryland Media One, LLC |
| WXJZ | FM | 3057 | 100.9 | Marc Radio Gainesville, LLC |
| WXKB | FM | 73933 | 103.9 | Beasley Media Group, Inc. |
| WXKC | FM | 32984 | 99.9 | Radio License Holding CBC, LLC |
| WXKD | AM | 40900 | 1600 | Autaugaville Radio, Inc |
| WXKE | FM | 22287 | 96.3 | ARG of Fort Wayne LLC |
| WXKG | AM | 72134 | 1010 | Light Media Holdings, Inc. |
| WXKL | AM | 72127 | 1290 | Macadell & Associates, Inc. |
| WXKO | AM | 41988 | 1150 | Shanks Broadcasting, LLC |
| WXKQ | FM | 64430 | 103.9 | Tcw Broadcasting Inc |
| WXKR | FM | 69869 | 94.5 | Cumulus Licensing Corp. |
| WXKT | FM | 3078 | 103.7 | Cox Radio, LLC |
| WXKU | FM | 3347 | 92.7 | BK Media, LLC |
| WXKW | FM | 170942 | 104.9 | Sunny Days Radio, LLC |
| WXKX | AM | 67102 | 1340 | Burbach of Delaware, LLC. |
| WXKZ | FM | 18549 | 105.3 | Adam D Gearheart/Dba/Wxlr-Fm |
| WXLA | AM | 16848 | 1180 | MacDonald Broadcasting Company |
| WXLC | FM | 10451 | 102.3 | Alpha Media |

| | | | | |
|---|---|---|---|---|
| WXLF | FM | 17801 | 95.3 | WBIN Media Co., Inc. |
| WXLI | AM | 36722 | 1230 | Laurens Co Bcstg Inc |
| WXLK | FM | 9692 | 92.3 | Mel Wheeler Inc |
| WXLM | AM | 10454 | 980 | Radio License Holding CBC, LLC |
| WXLO | FM | 43557 | 104.5 | Radio License Holding CBC, LLC |
| WXLP | FM | 13663 | 96.9 | Townsquare Media Quad Cities Lic |
| WXLR | FM | 440 | 104.9 | AJSPD, LLC |
| WXLT | FM | 6647 | 103.5 | Mississippi River Radio LLC |
| WXLW | AM | 60206 | 950 | Creative Data Management, Inc. |
| WXLX | FM | 55065 | 103.7 | RAAD Broadcasting Corp. |
| WXLZ | FM | 74349 | 107.3 | Bouldin Radio, LLC |
| WXMA | FM | 37236 | 102.3 | Alpha Media Licensee, LLC |
| WXMG | FM | 72311 | 95.5 | Blue Chip Broadcasting Licenses Ltd |
| WXMJ | FM | 76254 | 104.5 | Southern Belle Media Family, Llc |
| WXMK | FM | 61418 | 105.9 | Golden Isles Broadcasting, LLC |
| WXMT | FM | 21195 | 106.3 | XMT Entertainment, LLC |
| WXMX | FM | 35399 | 98.1 | Radio License Holding CBC, LLC |
| WXMZ | FM | 26494 | 99.9 | Starlight Broadcasting |
| WXNC | AM | 57451 | 1060 | Norsan Consulting & Management, Inc |
| WXNK | AM | 10532 | 940 | Zoe Communications, Inc. |
| WXNT | AM | 47145 | 1430 | Cumulus Licensing, LLC |
| WXNU | FM | 164267 | 106.5 | STARadio Corp. |
| WXNY | FM | 29022 | 96.3 | Univision Radio Statios Group, Inc. |
| WXOF | FM | 47881 | 96.7 | WGUL-FM, Inc. |
| WXOK | AM | 11606 | 1460 | Radio License Holding CBC, LLC |
| WXOQ | FM | 52325 | 105.5 | Gerald W. Hunt |
| WXOS | FM | 56512 | 101.1 | Hubbard Radio St. Louis, LLC |
| WXPK | FM | 50056 | 107.1 | 6 Johnson Road Licenses, Inc. |
| WXQR | FM | 28172 | 105.5 | Dick Broadcasting Co, Inc. |
| WXQW | AM | 2541 | 660 | Cumulus Licensing Corp. |
| WXRC | FM | 51174 | 95.7 | Pacific Broadcasting Group, Inc. |
| WXRD | FM | 39382 | 103.9 | ARG of Northern Indiana LLC |
| WXRF | AM | 25531 | 1590 | Notiradio Broadasting, LLC |
| WXRH | AM | 51114 | 580 | 3b Tennessee, Inc. |
| WXRL | AM | 17068 | 1300 | Dome Broadcasting Inc |
| WXRQ | AM | 48497 | 1460 | Providential Broadcasting, LLC |
| WXRR | FM | 29549 | 104.5 | Blakeney Comms Inc |
| WXRS | AM | 36203 | 1590 | RadioJones, LLC |
| WXRS | FM | 36212 | 100.5 | RadioJones, LLC |
| WXRT | FM | 16853 | 93.1 | Audacy License, LLC |
| WXRV | FM | 49385 | 92.5 | Beanpot License Corp. |
| WXRX | FM | 672 | 104.9 | Long Nine, Inc. |
| WXRZ | FM | 66281 | 94.3 | TeleSouth Communications, Inc. |
| WXSM | AM | 29513 | 640 | Radio License Holding CBC, LLC |

| | | | | |
|---|---|---|---|---|
| WXSS | FM | 27031 | 103.7 | Audacy License, LLC |
| WXST | FM | 3969 | 99.7 | Saga Quad States Communications |
| WXTA | FM | 72892 | 97.9 | Radio License Holding CBC, LLC |
| WXTG | AM | 25917 | 1490 | TL Broadcasting LLC |
| WXTG | FM | 14327 | 102.1 | Davis Media, LLC |
| WXTQ | FM | 71097 | 105.5 | Total Media Group, Inc |
| WXTU | FM | 74213 | 92.5 | Beasley Media Group Licenses, LLC |
| WXTY | FM | 9311 | 99.9 | ARG of Tallahassee LLC |
| WXUR | FM | 2761 | 92.7 | Arjuna Broadcasting Corp. |
| WXUS | FM | 3056 | 102.3 | JVC Media of Florida, LLC |
| WXVA | AM | 4668 | 610 | Winchester Radio Broadcasters, LLC |
| WXVE | AM | 36115 | 1570 | Broadcast Communications III, Inc. |
| WXVI | AM | 63977 | 1600 | New Life Ministries, Inc. |
| WXVW | AM | 63935 | 1450 | Word Broadcasting Network, Inc. |
| WXWX | FM | 171032 | 96.3 | Southern Broadcasting |
| WXXB | FM | 72676 | 102.9 | Saga Communications Of Indiana, Llc |
| WXXC | FM | 6338 | 106.9 | Hoosier AM/FM, LLC |
| WXXK | FM | 54790 | 100.5 | Great Eastern Radio LLC |
| WXXQ | FM | 63137 | 98.5 | Townsquare Media Rockford License |
| WXXX | FM | 29920 | 95.5 | Sison Broadcasting Inc |
| WXYB | AM | 2918 | 1520 | ASA Broadcasting Network, Inc. |
| WXYG | AM | 161448 | 540 | Tri-County Broadcasting, Inc. |
| WXYK | FM | 72132 | 105.9 | TeleSouth Communications, Inc |
| WXYT | AM | 28627 | 1270 | Audacy License, LLC |
| WXYT | FM | 9618 | 97.1 | Audacy License, LLC |
| WXYX | FM | 54447 | 100.7 | RAAD Broadcasting Corp |
| WXYY | FM | 54805 | 100.1 | Dick Broadcasting Company, Inc. Of Tennessee |
| WXZC | FM | 71585 | 104.3 | WGUL-FM, Inc. |
| WXZO | FM | 36422 | 96.7 | Vox AM/FM, LLC |
| WXZQ | FM | 15920 | 100.1 | Total Media Group, Inc. |
| WXZZ | FM | 34245 | 103.3 | Cumulus Licensing Corporation |
| WYAB | FM | 77646 | 103.9 | SSR Communications, Inc. |
| WYAC | AM | 15793 | 930 | Bestov Broadcasting, Inc. |
| WYAM | AM | 17352 | 890 | Decatur Communication Properties, LLC |
| WYAS | FM | 2999 | 92.1 | Radio Sol 92, WZOL, Inc. |
| WYAV | FM | 36947 | 104.1 | Dick Broadcasting Co., Inc. of Tenn |
| WYAY | FM | 60882 | 106.3 | Sweet Tea Radio LLC |
| WYBB | FM | 36139 | 98.1 | L M Communications Sc Inc |
| WYBC | FM | 74322 | 94.3 | Yale Broadcasting Company, Inc. |
| WYBL | FM | 87818 | 98.3 | Media One Holdings, LLC |
| WYBR | FM | 71629 | 102.3 | Mentor Partners, Inc. |
| WYBZ | FM | 74317 | 107.3 | AVC Communications Multimedia Group, LLC |
| WYCA | FM | 73700 | 102.3 | Dontron, Inc. |
| WYCB | AM | 7038 | 1340 | Radio One Licenses, LLC |

| WYCD | FM | 1089 | 99.5 | Audacy License, LLC |
|---|---|---|---|---|
| WYCK | AM | 36835 | 1340 | Bold Gold Media WBS, L.P. |
| WYCM | FM | 68985 | 95.7 | CTI License, LLC |
| WYCR | FM | 54608 | 98.5 | FM Radio Licenses, LLC |
| WYCT | FM | 539 | 98.7 | Mary Elizabeth Hoxeng Revocable Trust |
| WYCY | FM | 3675 | 105.3 | Bold Gold Media Group, L.P. |
| WYCZ | AM | 4912 | 1030 | Young Country Holdings, LLC |
| WYDL | FM | 85315 | 100.3 | Southern Broadcasting Llc |
| WYDR | FM | 9962 | 94.3 | Midwest Communications, Inc |
| WYDS | FM | 71440 | 93.1 | Cromwell Group, Inc. |
| WYDU | AM | 39240 | 1160 | WEDU Broadcasting, Inc. |
| WYEA | AM | 70638 | 1290 | Marble City Media, LLC |
| WYEL | AM | 70686 | 600 | Televicentro of Puerto Rico, LLC |
| WYEZ | FM | 23898 | 100.7 | Byrne Acquisition Group, LLC |
| WYFM | FM | 60006 | 102.9 | Cumulus Licensing Corporation |
| WYGB | FM | 18668 | 100.3 | Reising Radio Partners, Inc. |
| WYGC | FM | 59076 | 104.9 | JVC Media of Florida, LLC |
| WYGO | FM | 39691 | 99.5 | Major Broadcasting Corporation |
| WYGR | AM | 74248 | 1530 | WYGR, LLC |
| WYGY | FM | 40915 | 1450 | Hubbard Radio Cincinnati, LLC |
| WYHL | AM | 7064 | 1450 | Mississippi Broadcasters, LLC |
| WYHX | FM | 60207 | 96.3 | Radio One of Indiana, LLC |
| WYJB | FM | 836 | 95.5 | 6 Johnson Road Licenses Inc. |
| WYJJ | FM | 54899 | 97.7 | Forever South Licenses, LLC |
| WYKB | FM | 40483 | 105.3 | Norsan Media, LLC |
| WYKG | AM | 54551 | 1430 | Light Media Holdings, Inc. |
| WYKM | AM | 46743 | 1250 | Mountain State Broadcasting Co., Inc. |
| WYKR | FM | 53866 | 101.3 | Yankee Kingdom Media Corp |
| WYKS | FM | 24208 | 105.3 | Gillen Broadcasting Corp |
| WYKT | FM | 36120 | 105.5 | STARadio Corp. |
| WYKX | FM | 35116 | 104.7 | Aurora Media, LLC |
| WYKY | FM | 170490 | 106.1 | F.T.G. Broadcasting, Inc. |
| WYLE | FM | 74469 | 95.1 | Southern Belle Media Family, Llc |
| WYLF | AM | 39466 | 850 | Genesee Media Corporation |
| WYLK | FM | 49247 | 94.7 | Northshore Broadcasting Co., Inc. |
| WYLS | FM | 24820 | 104.9 | Grantell Broadcasting, LLC |
| WYMB | AM | 11652 | 920 | Cumulus Licensing Corporation |
| WYMC | AM | 30619 | 1430 | JDM Communications, Inc. |
| WYMG | FM | 58537 | 100.5 | Saga Communications of Illinois, Inc |
| WYMJ | FM | 79304 | 99.5 | Dailey Corporation |
| WYMR | FM | 190232 | 98.3 | Kankakee Valley Broadcasting, Co., Inc. |
| WYMX | FM | 65007 | 99.1 | TeleSouth Communications, Inc. |
| WYMY | FM | 9080 | 101.1 | Carolina Radio Group Inc. |
| WYNC | AM | 59673 | 1540 | True Word Media, Inc. |

| | | | | |
|---|---|---|---|---|
| WYND | AM | 7741 | 1310 | Proclaim Media Group LLC |
| WYND | FM | 1099 | 95.5 | Saga South Communications |
| WYNL | FM | 2687 | 94.5 | Bristol Broadcasting Company, Inc. |
| WYNN | AM | 22048 | 540 | Cumulus Licensing Corp. |
| WYNN | FM | 22049 | 106.3 | Cumulus Licensing Corp. |
| WYNW | FM | 87600 | 92.9 | Immaculate Heart Media, Inc. |
| WYNY | AM | 161541 | 1450 | Digital Radio Broadcasting, Inc. |
| WYNZ | FM | 58536 | 100.9 | Saga Comm Of New England LLC |
| WYOH | AM | 73308 | 1540 | Sagittarius Communications |
| WYOO | FM | 67074 | 101.1 | Magic Broadcasting II, LLC |
| WYOS | AM | 7921 | 1360 | Townsquare Media Binghamton Lic,LLC |
| WYOT | FM | 57269 | 102.3 | Rochelle Broadcasting Co, Inc. |
| WYOY | FM | 48647 | 101.7 | New South Radio, Inc. |
| WYPC | AM | 29689 | 1330 | Total Media Group, Inc |
| WYPZ | AM | 71216 | 900 | Macon Urban Radio Alliance, LLC |
| WYRD | AM | 34389 | 1330 | Audacy License, LLC |
| WYRD | FM | 66400 | 98.9 | Audacy License, LLC |
| WYRE | AM | 70352 | 810 | Cortona Media LLC |
| WYRK | FM | 1908 | 106.5 | Townsquare Media of Buffalo, Inc |
| WYRN | AM | 22312 | 1480 | A & D Broadcasting, Inc. |
| WYRO | FM | 29601 | 98.7 | Total Media Group, Inc |
| WYRQ | FM | 74277 | 92.1 | Little Falls Radio Corporation |
| WYRV | AM | 9709 | 770 | Faith Communications, Inc |
| WYRX | FM | 12999 | 94.3 | WSJM, Inc. |
| WYRY | FM | 67813 | 104.9 | Tri-Valley Broadcasting, LLC |
| WYSC | FM | 71318 | 102.7 | Cinecom Broadcasting Systems, Inc |
| WYSE | AM | 51155 | 970 | Saga Communications of NC, LLC |
| WYSH | AM | 12049 | 1380 | Clinton Broadcasters, Inc. |
| WYSS | FM | 977 | 99.5 | Sovereign Communications, LLC |
| WYSX | FM | 49708 | 96.7 | Stephens Media Group Odgensburg, LL |
| WYTE | FM | 24444 | 106.5 | NRG Media, LLC |
| WYTH | AM | 9884 | 1250 | Agape Family Life Ministries, Inc. |
| WYTI | AM | 74280 | 1570 | WYTI, Inc. |
| WYTK | FM | 14052 | 93.9 | Valley Broadcasting, Inc. |
| WYTM | FM | 67130 | 105.5 | Elk River Media LLC |
| WYTT | FM | 78379 | 99.5 | Byrne Acquisition Group, LLC |
| WYTZ | FM | 72175 | 99.9 | WSJM, Inc. |
| WYUM | FM | 86166 | 101.7 | RadioJones, LLC |
| WYUP | AM | 63425 | 1400 | Lightner Communications, LLC |
| WYUR | FM | 165987 | 103.7 | Milner Broadcasting Company |
| WYUU | FM | 18512 | 92.5 | WQAM License, LP |
| WYVE | AM | 59686 | 1280 | Blue Ridge Media Partners, Inc. |
| WYVK | FM | 18022 | 92.1 | Total Media Group, Inc. |
| WYVN | FM | 13676 | 92.7 | Midwest Communications, Inc. |

| WYVS | FM | 189565 | 96.5 | Cranesville Block Co., Inc. |
| WYXB | FM | 51432 | 105.7 | Radio One of Indiana, LLC |
| WYXI | AM | 13931 | 1390 | Mark And Mary Lefler |
| WYXL | FM | 18051 | 97.3 | Saga Communications of NE, LLC |
| WYXY | FM | 28195 | 99.1 | Saga Communications of Illinois, LLC |
| WYYS | FM | 35058 | 106.1 | Shaw Local Radio Co. |
| WYYU | FM | 54517 | 104.5 | North Georgia Radio Group, L.P. |
| WYYX | FM | 25412 | 97.7 | Magic Broadcasting II, LLC |
| WYYZ | AM | 46480 | 1490 | KRMA Media Group, LLC |
| WYZB | FM | 27469 | 105.5 | Cumulus Licensing Corporaton |
| WYZI | AM | 3079 | 810 | Oconee Communications Broadcasting, LLC |
| WZAC | FM | 53501 | 92.5 | Price Broadcasting, LLC |
| WZAD | FM | 74285 | 97.3 | Townsquare Media Poughkeepsie, LLC |
| WZAK | FM | 74465 | 93.1 | Blue Chip Broadcasting Licenses, Lt |
| WZAM | AM | 64504 | 970 | Keweenaw Bay Indian Community |
| WZAN | AM | 58538 | 970 | Saga Comm Of New England Inc |
| WZAP | AM | 55004 | 690 | Rgh Communications Inc. |
| WZAR | FM | 52946 | 101.9 | Uno Radio of Ponce, Inc |
| WZAX | FM | 76264 | 99.3 | First Media Radio, LLC |
| WZBA | FM | 59985 | 100.7 | Shamrock Communications, Inc. |
| WZBB | FM | 73340 | 99.9 | Turner Media Group |
| WZBD | FM | 56751 | 92.7 | Adams County Radio, Inc. |
| WZBF | FM | 40383 | 96.9 | Southern Belle, LLC |
| WZBG | FM | 37906 | 97.3 | Red Wolf Broadcasting |
| WZBH | FM | 25003 | 93.5 | Wboc, Inc. |
| WZBK | AM | 57227 | 1220 | Saga Comms. of New England, Inc. |
| WZBN | FM | 43240 | 105.5 | Greater 2nd Mt. Olive MB Church |
| WZBO | FM | 36765 | 1260 | Lawrence F. & Margaret A. Loesch |
| WZBR | AM | 41348 | 1410 | Langer Broadcasting Group, LLC |
| WZBU | AM | 6649 | 1520 | Civic Media, Inc. |
| WZBY | FM | 191572 | 92.7 | Carpenter Broadcasting LLC |
| WZBZ | FM | 1306 | 99.3 | Equity Communications, LP |
| WZCC | AM | 73408 | 1240 | Suncoast Radio, Inc. |
| WZDM | FM | 66214 | 92.1 | The Original Company Inc. |
| WZDQ | FM | 54032 | 102.3 | Southern Stone Communications, LLC |
| WZEB | FM | 53993 | 101.7 | The Voice Radio, LLC |
| WZER | FM | 51322 | 104.3 | Radio Redentor Inc. |
| WZET | FM | 61579 | 92.1 | International Broadcasting Corp |
| WZEW | FM | 74287 | 92.1 | DotCom Plus, LLC |
| WZEZ | FM | 66824 | 104.9 | Zoe Communications, Inc. |
| WZFG | AM | 135930 | 1100 | Bakken Beacon Media, LLC |
| WZFL | FM | 189556 | 93.5 | Zoo Communications, LLC |
| WZFM | FM | 50236 | 101.3 | WZFM, LLC |
| WZFX | FM | 32376 | 99.1 | Beasley Media Group, Inc. |

| WZGC | FM | 13805 | 92.9 | Audacy License, LLC |
| WZGM | AM | 40654 | 1350 | HRN Broadcasting, Inc. |
| WZGV | AM | 26179 | 730 | 2G Media, Inc. |
| WZGX | AM | 4926 | 1450 | Autaugaville Radio, Inc. |
| WZHD | FM | 165342 | 97.1 | Southern Belle, LLLC |
| WZHR | AM | 74550 | 1400 | Walco Enterprises, Inc. |
| WZID | FM | 58550 | 95.7 | Saga Communications New England Inc |
| WZIE | FM | 762412 | 106.1 | Galesburg Broadcasting Company |
| WZIM | FM | 88354 | 99.5 | Pilot Media, LLC |
| WZJS | FM | 60647 | 100.7 | High Country Adventures, LLC |
| WZJY | AM | 47150 | 1480 | NORSAN COMMUNICATIONS AND MANAGEMENT, INC. |
| WZKD | AM | 12321 | 950 | Autaugaville Radio, Inc. |
| WZKR | FM | 76435 | 103.3 | Telesouth Communications, Inc. |
| WZKS | FM | 17357 | 104.1 | Mississippi Broadcasters, LLC |
| WZKT | FM | 57610 | 97.7 | New Age Communications, Inc. |
| WZKX | FM | 17477 | 107.9 | JLE, Incorporated |
| WZKY | AM | 49044 | 1580 | Stanly Communications, Inc. |
| WZLA | FM | 60101 | 92.9 | Ronald Shelley Reid |
| WZLB | FM | 60811 | 103.1 | JVC Media Of Florida, LLC |
| WZLF | FM | 69493 | 107.1 | WBIN Media Co., Inc. |
| WZLK | FM | 34002 | 107.5 | Mountain Top Media, LLC |
| WZLO | FM | 12882 | 103.1 | The Zone Corporation |
| WZLQ | FM | 58828 | 98.5 | San Dow Bcstg Inc |
| WZLR | FM | 15649 | 95.3 | Cox Radio, Inc. |
| WZLT | FM | 37197 | 99.3 | Lexington Broadcasting Service, Inc. |
| WZMJ | FM | 12421 | 93.1 | Midlands Media Group, LLC |
| WZMT | FM | 53076 | 93.3 | Spanish Broadcasting System Holding Co. INC |
| WZMX | FM | 1900 | 93.7 | Audacy License, LLC |
| WZNA | AM | 17074 | 1040 | Aurio A. Matos Barreto |
| WZNE | FM | 6859 | 94.1 | Stephens Media Group Rochester, LLC |
| WZNF | FM | 63486 | 95.3 | JLE, Incorporated |
| WZNG | AM | 37023 | 1400 | Hopkins Farms Broadcasting, Inc. |
| WZNJ | FM | 61424 | 106.5 | Broadsouth Communications, Inc. |
| WZNL | FM | 74549 | 94.3 | AMC Partners Escanaba, LLC |
| WZNN | FM | 59387 | 96.1 | Clarity Communications, Inc. |
| WZNS | FM | 32834 | 96.5 | Cumulus Licensing Corporation |
| WZNT | FM | 74552 | 93.7 | WZNT, Inc |
| WZNX | FM | 57461 | 106.7 | Cromwell Group, Inc. |
| WZNZ | AM | 48393 | 1600 | Immaculate Heart Media, Inc. |
| WZOB | AM | 9797 | 1250 | Central Broadcasting Co Inc |
| WZOK | FM | 48986 | 97.5 | Townsquare Media Rockford License |
| WZOL | FM | 8898 | 98.3 | Radio Sol 92 WZOL, Inc. |
| WZON | AM | 66674 | 620 | The Zone Corp |
| WZOO | AM | 20558 | 700 | RCR of Randolph County, Ltd. |

| WZOO | FM | 7819 | 102.5 | Media One Holdings, LLC |
| WZOR | FM | 4098 | 94.7 | Woodward Communications Inc. |
| WZOS | FM | 34905 | 104.7 | Woodward Communications Inc. |
| WZOT | AM | 7041 | 1220 | Heirborn Broadcasting, LLC |
| WZOW | FM | 49558 | 97.7 | Sound Management, LLC |
| WZOX | AM | 87325 | 1660 | Midwest Communications, Inc |
| WZOZ | FM | 66664 | 103.1 | Townsquare Media Oneonta Lic, LLC |
| WZPL | FM | 47144 | 99.5 | Cumulus Licensing, LLC |
| WZPN | FM | 78165 | 101.1 | Advanced Media Partners, LLC |
| WZPR | FM | 12158 | 92.3 | JAM Media Solutions, LLC |
| WZPW | FM | 3464 | 92.3 | Radio License Holding CBC, LLC |
| WZQK | AM | 52026 | 1240 | Radio Jackson, LLC |
| WZQQ | FM | 37110 | 97.9 | Leslie County Broadcasting, Inc. |
| WZQY | FM | 166082 | 100.5 | Ladybug Radio, LLC |
| WZRH | FM | 117 | 92.3 | Radio License Holding CBC, LLC |
| WZRK | AM | 17054 | 810 | Dodge Point Broadcasting Co., Inc. |
| WZRR | FM | 16899 | 99.5 | Radio License Holding CBC, LLC |
| WZRT | FM | 25741 | 97.1 | 6 Johnson Road Licenses Inc. |
| WZRV | FM | 63529 | 95.3 | Royal Broadcasting, Inc. |
| WZSP | FM | 85759 | 105.3 | Solmart Media, LLC |
| WZSR | FM | 53505 | 105.5 | Alpha Media Licensee, LLC |
| WZST | FM | 68305 | 100.9 | LHTC Media, Inc. |
| WZTC | FM | 65931 | 104.5 | MacDonald Garber Broadcasting, Inc. |
| WZTI | AM | 63597 | 1290 | Milwaukee Radio Alliance, LLC |
| WZTK | FM | 190373 | 105.7 | WATZ Radio, Inc. |
| WZTZ | FM | 19141 | 101.1 | Boll Weevil Communications, LLC. |
| WZUN | AM | 1046 | 1070 | Galaxy Syracuse Licensee, LLC |
| WZUN | FM | 60253 | 102.1 | Galaxy Communications, LLC |
| WZUP | FM | 17618 | 104.7 | Conner Media Corp. |
| WZUS | FM | 61225 | 100.9 | The Cromwell Group, Inc of Illinois |
| WZUU | FM | 42034 | 92.5 | Midwest Communications, Inc. |
| WZVA | FM | 30154 | 103.5 | Bristol Broadcasting Co., Inc. |
| WZVL | FM | 183304 | 103.7 | Marquee Broadcasting Ohio, Inc |
| WZVN | FM | 24727 | 107.1 | ARG of Northern Indiana LLC |
| WZWW | FM | 6025 | 93.7 | Southern Belle Media Family, Llc |
| WZWZ | FM | 41850 | 92.5 | 3 Towers Broadcasting Company, LLC |
| WZXI | AM | 36476 | 1280 | Eastern Sky, LLC |
| WZXL | FM | 70260 | 100.7 | Equity Communications LP |
| WZXR | FM | 61180 | 99.3 | Backyard Broadcasting of Pennsylvania LLC |
| WZYK | FM | 71613 | 94.7 | Bristol Broadcasting Company, Inc. |
| WZYP | FM | 3083 | 104.3 | Cumulus Licensing Corp |
| WZYQ | FM | 191535 | 101.7 | Fenty L Fuss |
| WZYX | AM | 67170 | 1440 | Wiseman Media |
| WZZA | AM | 47087 | 1410 | Muscle Shoals Broadcasting, Inc. |

| WZZB | AM | 58381 | 1390 | Midnight Hour Broadcasting, LLC |
| WZZI | FM | 15188 | 106.9 | WVJT, LLC |
| WZZK | FM | 48724 | 104.7 | SM-WZZK, LLC |
| WZZL | FM | 73276 | 106.7 | W Russell Withers Jr |
| WZZP | FM | 83979 | 97.5 | Saga Communications of Tuckessee LL |
| WZZQ | AM | 23005 | 1500 | Fowler Broadcast Communications Inc |
| WZZU | FM | 17407 | 97.9 | Mel Wheeler, Inc. |
| WZZW | AM | 506 | 1600 | Pure Media Ministries, Inc. |
| WZZY | FM | 71415 | 98.3 | Rodgers Broadcasting Corporation |
| WZZZ | FM | 88356 | 107.5 | Total Media Group, Inc. |